707

Ashton Resources Corporation
1612 SPRUCE STREET
DENVER CO 80202

000020  R3K4TFA
GERALD W & LUELLA M CORDER
RR 2 BOX 174
BRISTOL WV 26426


PLAINTIFF'S
EXHIBIT
22



Antero

Page 1 of 47

**Payee No:** 32277
**Check Date:** 06/20/2016
**Check No.:** 000013459
**Check Total:** 215,773.85

GERALD H & LORELLA H CORDER
RR 2 BOX 174
BRISTOL WV 26426

| Prod Date | Typ PG Int | Price | Quantity | Gross Value | Deductions | State Net | State Interest | State Pd Int | State Rate/Apc | County Value | County Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GAS 01 1.1100 | CLETA CRET 2H | | | | WV | | | | | | |
| | | 1.67 | 53657.60 | 87647.43 | | 2391.23 | 0.0007288 | 0.0007288 | 0.0007288 | 157.68 | 157.68 | 157.68 |
| | | 1.67 | 53657.60 | 87647.43 | | 2391.23 | 0.0015927 | 0.0015927 | 0.0015927 | 13.90 | 13.90 | 13.90 |
| | | 2.19 | 9514.60 | 16778.69 | | 4343.44 | 0.0003254 | 0.0003254 | 0.0003254 | 149.54 | 149.54 | 149.54 |
| | | 2.19 | 9514.60 | 16778.69 | | 4343.44 | 0.0004090 | 0.0004090 | 0.0004090 | 13.67 | 13.67 | 13.67 |
| | | 2.19 | 9514.60 | 16778.69 | | 4343.44 | 0.0003254 | 0.0003254 | 0.0003254 | 13.56 | 13.56 | 13.56 |
| | | 2.19 | 9514.60 | 16778.69 | | 4343.44 | 0.0000477 | 0.0000477 | 0.0000477 | 94.50 | 94.50 | 94.50 |
| | | 1.49 | 57933.00 | 130354.62 | | 6881.28 | 0.0000477 | 0.0000477 | 0.0000477 | 119.61 | 119.61 | 119.61 |
| | | 1.49 | 57933.00 | 130354.62 | | 6881.28 | 0.0032619 | 0.0032619 | 0.0032619 | 429.85 | 429.85 | 429.85 |
| | | 1.49 | 57933.00 | 130354.62 | | 6881.28 | 0.0000000 | 0.0000000 | 0.0000000 | 19.50 | 19.50 | 19.50 |
| | | 2.43 | 5703.00 | 13853.63 | | 6430.28 | 0.0003254 | 0.0003254 | 0.0003254 | 17.60 | 17.60 | 17.60 |
| | | 2.21 | 4053.60 | 9667.21 | | 3674.14 | 0.0003090 | 0.0003090 | 0.0003090 | 65.13 | 65.13 | 65.13 |
| | | 2.21 | 4053.60 | 9667.81 | | 3674.14 | 0.0003254 | 0.0003254 | 0.0003254 | 166.67 | 166.67 | 166.67 |
| | | 2.21 | 4053.60 | 9667.81 | | 3674.14 | 0.0003254 | 0.0003254 | 0.0003254 | 13.51 | 13.51 | 13.51 |
| | | 1.82 | 4273.00 | 6664.19 | | 5463.88 | 0.0000477 | 0.0000477 | 0.0000477 | 13.19 | 13.19 | 13.19 |
| | | 1.82 | 4273.00 | 6664.19 | | 5463.88 | 0.0003080 | 0.0003080 | 0.0003080 | 76.52 | 76.52 | 76.52 |
| | | 1.82 | 4273.00 | 6664.19 | | 5463.88 | 0.0003080 | 0.0003080 | 0.0003080 | 274.49- | 274.49- | 274.49- |
| | | 1.82 | 4273.00 | 6664.19 | | 5463.88 | 0.0000001 | 0.0000001 | 0.0000001 | 12.67 | 12.67 | 12.67 |





Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202

Antero Resources

Payee No.: 32277

Payee Name: GERALD W & LOUELLA M CORDER Check Date: 08/28/2018 Check No.: 0000152850 Check Total: 215,773.88

| Well/ Sale Date | PC / Typ | Int | Price | Gross Quantity | Gross Value | Gross Deductions | State Net | Interest | County Paid Int | Owner Value | Owner Deductions | Owner Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1.1200 | | | | | | | | | | |
| 201511 | GAS R2 | 1.1200 | 1.82 | 48725.00 | 88484.19 | | 35419.00 | 0.00012354 | 0.00012354 | 10.93 | | 10.93 |
| 201510 | GAS R2 | 1.1310 | 2.03 | 56720.00 | 115175.00 | | 50906.92 | 0.00014096 | 0.00014096 | 16.24 | | 16.24 |
| 201510 | GAS R1 | 1.1310 | 2.03 | 56720.00 | 115175.00 | | 50906.92 | 0.00310199 | 0.00310199 | 357.27 | | 357.27 |
| 201510 | GAS R2 | 1.1310 | 2.03 | 56720.00 | 115175.00 | | 50906.92 | 0.00012354 | 0.00012354 | 14.23 | | 14.23 |
| 201510 | GAS R2 | 1.1210 | 2.03 | 56720.00 | 115175.00 | | 50906.92 | 0.00008477 | 0.00008477 | 99.60 | | 99.60 |
| 201510 | OIL R2 | 0.0000 | 34.83 | 9.28 | 323.24 | | 307.00 | 0.00008477 | 0.00008477 | 0.28 | | 0.28 |
| 201510 | OIL R2 | 0.0000 | 34.83 | 9.28 | 323.24 | | 307.00 | 0.00014096 | 0.00014096 | 0.04 | | 0.04 |
| 201510 | OIL R2 | 0.0000 | 34.83 | 9.28 | 323.24 | | 307.00 | 0.00012354 | 0.00012354 | 0.04 | | 0.04 |
| 201510 | OIL R1 | 0.0000 | 34.83 | 9.28 | 323.24 | | 307.00 | 0.00310199 | 0.00310199 | 1.00 | | 1.00 |
| 201509 | GAS R2 | 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00012354 | 0.00012354 | 14.68 | | 14.68 |
| 201509 | GAS R2 | 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00008477 | 0.00008477 | 102.75 | | 102.75 |
| 201509 | GAS R2 | 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00014096 | 0.00014096 | 16.74 | | 16.74 |
| 201509 | GAS R1 | 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00310199 | 0.00310199 | 368.56 | | 368.56 |
| 201508 | GAS R2 | 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00008477 | 0.00008477 | 115.91 | | 115.91 |
| 201508 | GAS R2 | 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00014096 | 0.00014096 | 18.90 | | 18.90 |
| 201508 | GAS R1 | 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00310199 | 0.00310199 | 415.80 | | 415.80 |
| 201508 | GAS R2 | 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00012354 | 0.00012354 | 16.56 | | 16.56 |
| 201507 | GAS R2 | 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00008477 | 0.00008477 | 102.70 | | 102.70 |
| 201507 | GAS R2 | 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00012354 | 0.00012354 | 14.67 | | 14.67 |
| 201507 | GAS R1 | 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00310199 | 0.00310199 | 368.37 | | 368.37 |
| 201507 | GAS R2 | 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00014096 | 0.00014096 | 16.74 | | 16.74 |
| 201506 | GAS R1 | 0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| 201506 | GAS R1 | 1.1311 | 2.31 | -58905.00 | -136056.42 | | -72192.63 | 0.00016945 | 0.00016945 | -23.06 | | -23.06 |
| 201506 | GAS R2 | 1.1310 | 2.31 | 117810.00 | 272112.84 | | 134724.56 | 0.00014096 | 0.00014096 | 38.34 | | 38.34 |
| 201506 | GAS R1 | 1.1311 | 2.31 | -58905.00 | -136056.42 | | -72192.63 | 0.00098200 | 0.00098200 | -133.62 | | -133.62 |
| 201506 | GAS R2 | 1.1310 | 2.31 | 117810.00 | 272112.84 | | 134724.56 | 0.00008477 | 0.00008477 | 235.32 | | 235.32 |
| 201506 | GAS R2 | 1.1310 | 2.31 | 117810.00 | 272112.84 | | 134724.56 | 0.00012354 | 0.00012354 | 33.62 | | 33.62 |
| 201506 | GAS R1 | 1.1310 | 2.31 | 58905.00 | 136056.42 | | 62531.93 | 0.00310199 | 0.00310199 | 422.05 | | 422.05 |
| 201505 | GAS R2 | 1.1311 | 2.1 | 61979.00 | 129986.42 | | 66692.19 | 0.00008477 | 0.00008477 | 112.34 | | 112.34 |
| 201505 | GAS R1 | 1.1310 | 2.1 | 61979.00 | 129986.42 | | 60501.32 | 0.00310199 | 0.00310199 | 402.97 | | 402.97 |
| 201505 | GAS R2 | 1.1311 | 2.1 | 61979.00 | 129986.42 | | 66692.19 | 0.00012354 | 0.00012354 | 16.05 | | 16.05 |
| 201505 | GAS R2 | 1.1311 | 2.1 | 61979.00 | 129986.42 | | 66692.19 | 0.00014096 | 0.00014096 | 18.31 | | 18.31 |
| 201505 | GAS R1 | 0.0000 | 0 | 0.00 | 0.00 | | -6190.87 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| 201505 | GAS R1 | 0.0000 | 0 | 0.00 | 0.00 | | -6190.87 | 0.00016945 | 0.00016945 | 0.00 | | 0.00 |
| 201505 | GAS R1 | 0.0000 | 0 | 0.00 | 0.00 | | -6190.87 | 0.00098200 | 0.00098200 | 0.00 | | 0.00 |
| 201505 | OIL R2 | 0.0000 | 34.22 | 0.50 | 17.11 | | 16.25 | 0.00008477 | 0.00008477 | 0.02 | | 0.02 |
| 201505 | OIL R1 | 0.0000 | 34.22 | 0.50 | 17.11 | | 16.25 | 0.00310199 | 0.00310199 | 0.05 | | 0.05 |
| 201504 | GAS R1 | 0.0000 | 0 | 0.00 | 0.00 | | -12909.03 | 0.00016945 | 0.00016945 | 0.00 | | 0.00 |

PA0048

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202

 **Antero** Resources

1,467

Page 1 of 49

| | |
|---|---|
| Payee No.: | 21535 |
| Check Date: | 06/28/2016 |
| Check No.: | 0000151667 |
| Check Total: | 215,832.87 |

MARLYN C SIGMON
154 CLARENDON CIRCLE
DANVILLE VA 24541

| Well# Sale Date | Typ PC Int | Well Name Price | Quantity | Value (Gross) | Deductions | State Net | Interest | County Paid Int | Value (Owner) | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16243.1 | | CLETA UNIT 2H | | | | WV | | Dodd-idge | | | |
| 201603 | GAS 82 1.1250 | 1.67 | 52457.00 | 87847.43 | | 22991.25 | 0.00015827 | 0.00015827 | 13.90 | | 13.90 |
| 201603 | GAS 81 1.1250 | 1.67 | 52457.00 | 87847.43 | | 22991.25 | 0.00104922 | 0.00104922 | 92.17 | | 92.17 |
| 201603 | GAS 83 1.1250 | 1.67 | 52457.00 | 87847.43 | | 22991.25 | 0.00310199 | 0.00310199 | 272.50 | | 272.50 |
| 201602 | GAS 82 1.1250 | 2.19 | 50316.00 | 109779.69 | | 43163.46 | 0.00012354 | 0.00012354 | 13.56 | | 13.56 |
| 201602 | GAS 82 1.1250 | 2.19 | 50316.00 | 109779.69 | | 43163.46 | 0.00014096 | 0.00014096 | 15.47 | | 15.47 |
| 201602 | GAS 83 1.1250 | 2.19 | 50316.00 | 109779.69 | | 43163.46 | 0.00310199 | 0.00310199 | 340.54 | | 340.54 |
| 201602 | GAS 82 1.1250 | 2.19 | 50316.00 | 109779.69 | | 43163.46 | 0.00086477 | 0.00086477 | 94.93 | | 94.93 |
| 201601 | GAS 82 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64201.29 | 0.00086477 | 0.00086477 | 119.61 | | 119.61 |
| 201601 | GAS 83 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64201.29 | 0.00310199 | 0.00310199 | 428.05 | | 428.05 |
| 201601 | GAS 82 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64201.29 | 0.00014096 | 0.00014096 | 19.50 | | 19.50 |
| 201601 | GAS 82 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64201.29 | 0.00012354 | 0.00012354 | 17.09 | | 17.09 |
| 201512 | GAS 82 1.1200 | 2.21 | 44552.00 | 98667.01 | | 36176.14 | 0.00086477 | 0.00086477 | 85.33 | | 85.33 |
| 201512 | GAS 83 1.1250 | 2.21 | 44552.00 | 98667.01 | | 36176.14 | 0.00012354 | 0.00012354 | 12.19 | | 12.19 |
| 201512 | GAS 83 1.1250 | 2.21 | 44552.00 | 98667.01 | | 36176.14 | 0.00310199 | 0.00310199 | 306.07 | | 306.07 |
| 201512 | GAS 82 1.1250 | 2.21 | 44552.00 | 98667.01 | | 36176.14 | 0.00014096 | 0.00014096 | 13.91 | | 13.91 |
| 201511 | GAS 82 1.1250 | 1.82 | 48725.00 | 88484.19 | | 35415.88 | 0.00012354 | 0.00012354 | 10.93 | | 10.93 |
| 201511 | GAS 82 | 1.82 | 48725.00 | 88484.19 | | 35415.88 | 0.00014096 | 0.00014096 | 12.47 | | 12.47 |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202



1,488

Page 2 of 48

Payee No.: 21535        Payee Name: MARLYN C SIGMON        Check Date: 08/29/2016   Check No.: 0000151887   Check Total: 216,832.87

| Well Sale Date | Typ PC Int | Price | Gross Quantity | Gross Value | Gross Deductions | State Net | State Interest | County Paid Int | Owner Value | Owner Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.1260 | | | | | | | | | | |
| 201511 | GAS R3 | 1.82 | 48725.00 | 88484.19 | | 33415.80 | 0.00310199 | 0.00310199 | 274.49 | | 274.49 |
| | 1.1260 | | | | | | | | | | |
| 201511 | GAS R2 | 1.82 | 48725.00 | 88484.19 | | 33415.80 | 0.00086477 | 0.00086477 | 76.52 | | 76.52 |
| | 1.1310 | | | | | | | | | | |
| 201510 | GAS R2 | 2.03 | 56720.00 | 115175.89 | | 50906.02 | 0.00012354 | 0.00012354 | 14.29 | | 14.29 |
| | 1.1310 | | | | | | | | | | |
| 201510 | GAS R3 | 2.03 | 56720.00 | 115175.89 | | 50906.02 | 0.00310199 | 0.00310199 | 357.27 | | 357.27 |
| | 1.1310 | | | | | | | | | | |
| 201510 | GAS R2 | 2.03 | 56720.00 | 115175.89 | | 50906.02 | 0.00014096 | 0.00014096 | 16.24 | | 16.24 |
| | 1.1310 | | | | | | | | | | |
| 201510 | GAS R2 | 2.03 | 56720.00 | 115175.89 | | 50906.02 | 0.00086477 | 0.00086477 | 99.60 | | 99.60 |
| | 0.0800 | | | | | | | | | | |
| 201510 | OIL R2 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00014096 | 0.00014096 | 0.04 | | 0.04 |
| | 0.0800 | | | | | | | | | | |
| 201510 | OIL R2 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00012354 | 0.00012354 | 0.04 | | 0.04 |
| | 0.0800 | | | | | | | | | | |
| 201510 | OIL R2 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00086477 | 0.00086477 | 0.28 | | 0.28 |
| | 0.0800 | | | | | | | | | | |
| 201510 | OIL R3 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00310199 | 0.00310199 | 1.00 | | 1.00 |
| | 1.1310 | | | | | | | | | | |
| 201509 | GAS R2 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00012354 | 0.00012354 | 14.68 | | 14.68 |
| | 1.1310 | | | | | | | | | | |
| 201509 | GAS R2 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00014096 | 0.00014096 | 16.74 | | 16.74 |
| | 1.1310 | | | | | | | | | | |
| 201509 | GAS R2 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00086477 | 0.00086477 | 102.75 | | 102.75 |
| | 1.1310 | | | | | | | | | | |
| 201509 | GAS R3 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00310199 | 0.00310199 | 368.56 | | 368.56 |
| | 1.1310 | | | | | | | | | | |
| 201508 | GAS R2 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00086477 | 0.00086477 | 115.91 | | 115.91 |
| | 1.1310 | | | | | | | | | | |
| 201508 | GAS R2 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00014096 | 0.00014096 | 18.90 | | 18.90 |
| | 1.1310 | | | | | | | | | | |
| 201508 | GAS R2 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00012354 | 0.00012354 | 16.56 | | 16.56 |
| | 1.1310 | | | | | | | | | | |
| 201508 | GAS R3 | 2.28 | 58813.00 | 134042.95 | | 63253.83 | 0.00310199 | 0.00310199 | 415.00 | | 415.00 |
| | 1.1310 | | | | | | | | | | |
| 201507 | GAS R2 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00012354 | 0.00012354 | 14.67 | | 14.67 |
| | 1.1310 | | | | | | | | | | |
| 201507 | GAS R2 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00014096 | 0.00014096 | 16.74 | | 16.74 |
| | 1.1310 | | | | | | | | | | |
| 201507 | GAS R3 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00310199 | 0.00310199 | 368.37 | | 368.37 |
| | 1.1310 | | | | | | | | | | |
| 201507 | GAS R2 | 2.17 | 54653.00 | 118754.30 | | 56055.92 | 0.00086477 | 0.00086477 | 102.70 | | 102.70 |
| | 1.1310 | | | | | | | | | | |
| 201506 | GAS R2 | 2.31 | 117810.00 | 272112.84 | | 134734.56 | 0.00014096 | 0.00014096 | 28.34 | | 28.34 |
| | 1.1310 | | | | | | | | | | |
| 201506 | GAS R3 | 0 | 0.00 | 0.00 | | 0.00 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| | 1.1310 | | | | | | | | | | |
| 201506 | GAS R2 | 2.31 | 117810.00 | 272112.84 | | 134734.56 | 0.00012354 | 0.00012354 | 33.62 | | 33.62 |
| | 1.1311 | | | | | | | | | | |
| 201506 | GAS R1 | 2.31 | -50000.00 | -136056.42 | | -72192.63 | 0.00092288 | 0.00092288 | -133.62 | | -133.62 |
| | 1.1310 | | | | | | | | | | |
| 201506 | GAS R3 | 2.31 | 50000.00 | 136056.42 | | 62521.93 | 0.00310199 | 0.00310199 | 422.05 | | 422.05 |
| | 1.1310 | | | | | | | | | | |
| 201506 | GAS R2 | 2.31 | 117810.00 | 272112.84 | | 134734.56 | 0.00086477 | 0.00086477 | 235.32 | | 235.92 |
| | 1.1311 | | | | | | | | | | |
| 201506 | GAS R1 | 2.31 | -50000.00 | -136056.42 | | -72192.63 | 0.00016945 | 0.00016945 | -23.05 | | -23.05 |
| | 1.1311 | | | | | | | | | | |
| 201505 | GAS R2 | 2.1 | 61979.00 | 129906.42 | | 66692.19 | 0.00012354 | 0.00012354 | 16.05 | | 16.05 |
| | 0.0800 | | | | | | | | | | |
| 201505 | GAS R3 | 0 | 0.00 | 0.00 | | -6199.87 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| | 0.0800 | | | | | | | | | | |
| 201505 | GAS R1 | 0 | 0.00 | 0.00 | | -6199.87 | 0.00092288 | 0.00092288 | 0.00 | | 0.00 |
| | 1.1310 | | | | | | | | | | |
| 201505 | GAS R1 | 2.1 | 61979.00 | 129906.42 | | 60551.32 | 0.00310199 | 0.00310199 | 482.97 | | 482.97 |
| | 0.0800 | | | | | | | | | | |
| 201505 | GAS R1 | 0 | 0.00 | 0.00 | | -6199.87 | 0.00016945 | 0.00016945 | 0.00 | | 0.00 |
| | 1.1311 | | | | | | | | | | |
| 201505 | GAS R2 | 2.1 | 61979.00 | 129906.42 | | 66692.19 | 0.00014096 | 0.00014096 | 18.31 | | 18.31 |
| | 1.1311 | | | | | | | | | | |
| 201505 | GAS R2 | 2.1 | 61979.00 | 129906.42 | | 66692.19 | 0.00086477 | 0.00086477 | 112.34 | | 112.34 |
| | 0.0800 | | | | | | | | | | |
| 201505 | OIL R2 | 34.22 | 0.50 | 17.11 | | 16.25 | 0.00086477 | 0.00086477 | 0.02 | | 0.02 |
| | 0.0800 | | | | | | | | | | |
| 201505 | OIL R3 | 34.22 | 0.50 | 17.11 | | 16.25 | 0.00310199 | 0.00310199 | 0.05 | | 0.05 |

Antero Resources Corporation
1625 WYNKOOP STREET
DENVER, CO 80202



Page 3 of 49

Payee No.:21535          Payee Name: MARLYN C SIGMON          Check Date:  08/28/2016 Check No.:  0000151667 Check Total:215,832.87



| Well# Sale Date | Typ PC Int | Well Name Price | Gross Quantity | Value | Deductions | | State Net | Interest | County Paid Int | Owner Value | Deductions | | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201504 | GAS R2 1.1351 | 2.15 | 62106.00 | 133332.60 | | | 67342.37 | 0.00012354 | 0.00012354 | 16.47 | | | 16.47 |
| 201504 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | | -12969.03 | 0.00016945 | 0.00016945 | 0.00 | | | 0.00 |
| 201504 | GAS R2 1.1351 | 2.15 | 62106.00 | 133332.60 | | | 67342.37 | 0.00014896 | 0.00014896 | 18.79 | | | 18.79 |
| 201504 | GAS R3 1.1350 | 2.15 | 62106.00 | 133332.60 | | | 54373.34 | 0.00310199 | 0.00310199 | 413.68 | | | 413.68 |
| 201504 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | | -12969.03 | 0.00098288 | 0.00098288 | 0.00 | | | 0.00 |
| 201504 | GAS R2 1.1351 | 2.15 | 62106.00 | 133332.60 | | | 67342.37 | 0.00086477 | 0.00086477 | 115.30 | | | 115.30 |
| 201504 | GAS R3 0.0000 | 0 | 0.00 | 0.00 | | | 0.00 | 0.00310199 | 0.00310199 | 0.00 | | | 0.00 |
| 201503 | GAS R2 1.1310 | 2.43 | 75487.00 | 183709.74 | | | 94384.77 | 0.00086477 | 0.00086477 | 150.87 | | | 150.87 |
| 201503 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | TRT | 5278.08 | -2630.59 | 0.00098288 | 0.00098288 | 0.00 | TRT | 5.18 | -5.18 |
| 201503 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | TRT | 5278.08 | -2630.59 | 0.00016945 | 0.00016945 | 0.00 | TRT | 0.00 | -0.90 |
| 201503 | GAS R2 1.1310 | 2.43 | 75487.00 | 183709.74 | | | 94384.77 | 0.00012354 | 0.00012354 | 22.69 | | | 22.69 |
| 201503 | GAS R3 0.0000 | 0 | 0.00 | 0.00 | | | 0.00 | 0.00310199 | 0.00310199 | 0.00 | | | 0.00 |
| 201503 | GAS R3 1.1310 | 2.43 | 75487.00 | 183709.74 | TRT | 5278.08 | 91674.18 | 0.00310199 | 0.00310199 | 569.86 | | | 553.49 |
| 201503 | GAS R2 1.1310 | 2.43 | 75487.00 | 183709.74 | TRT | 5278.08 | 94384.77 | 0.00014896 | 0.00014896 | 25.98 | TRT | 16.37 | 25.98 |
| 201502 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | | -123.47 | 0.00016945 | 0.00016945 | 0.00 | | | 0.00 |
| 201502 | GAS R3 1.1310 | 2.71 | 61703.00 | 167121.82 | | | 97834.50 | 0.00310199 | 0.00310199 | 538.41 | | | 538.41 |
| 201502 | GAS R3 0.0000 | 0 | 0.00 | 0.00 | | | 123.47 | 0.00310199 | 0.00310199 | 0.00 | | | 0.00 |
| 201502 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | | 123.47 | 0.00098288 | 0.00098288 | 0.00 | | | 0.00 |
| 201502 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | | 123.47 | 0.00016945 | 0.00016945 | 0.00 | | | 0.00 |
| 201502 | GAS R2 1.1310 | 2.71 | 61703.00 | 167121.82 | | | 97157.07 | 0.00014896 | 0.00014896 | 23.56 | | | 23.56 |
| 201502 | GAS R2 1.1310 | 2.71 | 61703.00 | 167121.82 | | | 97157.07 | 0.00012354 | 0.00012354 | 20.64 | | | 20.64 |
| 201502 | GAS R2 1.1310 | 2.71 | 61703.00 | 167121.82 | | | 97157.07 | 0.00086477 | 0.00086477 | 144.52 | | | 144.52 |
| 201502 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | | -123.47 | 0.00098288 | 0.00098288 | 0.00 | | | 0.00 |
| 201501 | GAS R2 1.1320 | 2.73 | 67129.00 | 183286.63 | | | 113661.66 | 0.00086477 | 0.00086477 | 150.58 | | | 150.58 |
| 201501 | GAS R2 1.1320 | 2.73 | 67129.00 | 183286.63 | | | 113661.66 | 0.00012354 | 0.00012354 | 22.64 | | | 22.64 |
| 201501 | GAS R3 1.1320 | 2.73 | 67129.00 | 183286.63 | | | 103286.66 | 0.00310199 | 0.00310199 | 568.55 | | | 568.55 |
| 201501 | GAS R2 1.1320 | 2.73 | 67129.00 | 183286.63 | | | 113661.66 | 0.00014896 | 0.00014896 | 25.94 | | | 25.94 |
| 201501 | GAS R1 0.0000 | -1.6 | -0.06 | 0.00 | | | 69625.85 | 0.00098288 | 0.00098288 | 0.00 | | | 0.00 |
| 201501 | GAS R1 1.0000 | 0.47 | -3.14 | -1.49 | CON1 GTH3 GTH4 TRN WV_S WV_S | -11884.22 -5766.49 -28847.92 -11373.63 -5687.65 -3155.06 | 69625.48 | 0.00016945 | 0.00016945 | | CON1 GTH3 GTH4 TRN WV_S WV_S | -2.01 -1.49 -4.89 -1.91 -0.97 -0.53 | 11.08 |
| 201412 | GAS R2 1.1320 | 3.76 | 69460.00 | 261233.18 | | | 196146.52 | 0.00086477 | 0.00086477 | 225.90 | | | 225.90 |
| 201412 | GAS R3 1.0000 | 3.76 | 69460.00 | 261233.01 | | | 261233.01 | 0.00310199 | 0.00310199 | 810.34 | | | 810.34 |
| 201412 | GAS R1 1.0000 | 2.47 | 1.19 | 2.94 | CON1 GTH4 TRN WV_S WV_S | -12406.32 -27968.72 -11327.75 -10817.25 -3264.62 | 65809.00 | 0.00016945 | 0.00016945 | 0.00 | CON1 GTH4 TRN WV_S WV_S | -2.11 -4.73 -1.92 -1.72 -0.55 | 11.03 |
| 201412 | GAS R1 0.0000 | -0.06 | -0.71 | 0.68 | | | 65807.34 | 0.00098288 | 0.00098288 | 0.00 | | | 0.00 |
| 201412 | GAS R2 1.1320 | 3.76 | 69460.00 | 261233.18 | | | 196146.52 | 0.00012354 | 0.00012354 | 32.28 | | | 32.28 |



Antero Resources Corporation
1625 WYKKOOP STREET
DENVER, CO 28202



1,491

Page 4 of 49

Payee No.:21635          Payee Name: MARLYN C SIGMON          Check Date: 08/29/2016 Check No.: 0000151667 Check Total:215,832.87

| Well# Sale Date | Typ PC Int | Well Name Price | Gross Quantity | Value | Deductions | | State Net | Interest | County Paid Int | Owner Value | Deductions | | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201412 | GAS R2 1.1320 | 3.75 | 69469.90 | 263233.30 | | | 196146.52 | 0.00016096 | 0.00016096 | 36.83 | | | 36.83 |
| 201412 | OIL R3 0.0000 | 0 | 0.00 | 2.76 | | | 3.76 | 0.00316199 | 0.00316199 | 0.01 | | | 0.01 |
| 201411 | GAS R2 1.1320 | 3.47 | 65775.00 | 228097.77 | | | 153829.97 | 0.00086477 | 0.00086477 | 197.17 | | | 197.17 |
| 201411 | GAS R1 1.0000 | -1.69 | -0.32 | 0.54 | | | 74176.24 | 0.00000288 | 0.00000288 | 0.00 | | | 0.00 |
| 201411 | GAS R3 1.0000 | 3.47 | 65774.00 | 228097.76 | | | 228097.76 | 0.00316199 | 0.00316199 | 707.28 | | | 707.28 |
| 201411 | GAS R1 1.0000 | 1.37 | 1.94 | 2.65 | CON1 FUL4 GTH4 TRN WV_S WV_5 | -11590.61 -11893.92 -26030.03 -12093.89 -6250.62 -3991.43 | 74180.43 | 0.00016045 | 0.00016045 | 0.01 | CON1 FUL4 GTH4 TRN WV_S WV_5 | -1.96 -2.63 -4.46 -9.29 -1.40 -0.52 | 13.57 |
| 201411 | GAS R2 1.1320 | 3.47 | 65775.00 | 228097.77 | | | 153829.97 | 0.00012354 | 0.00012354 | 25.17 | | | 28.17 |
| 201411 | GAS R2 1.1320 | 3.47 | 65775.00 | 228097.77 | | | 153829.97 | 0.00016096 | 0.00016096 | 32.14 | | | 32.14 |
| 201411 | OIL R2 1.1320 | 55.71 | 13.50 | 752.02 | | | 714.42 | 0.00012354 | 0.00012354 | 0.09 | | | 0.09 |
| 201411 | OIL R1 1.0000 | +0.5 | 3.36 | -1.88 | WV_S | -37.60 | 35.02 | 0.00016045 | 0.00016045 | 0.00 | | | 0.01 |
| 201411 | OIL R2 1.0000 | 55.71 | 13.50 | 752.02 | | | 714.42 | 0.00016096 | 0.00016096 | 0.11 | | | 0.11 |
| 201411 | OIL R1 1.0000 | -0.07 | -0.41 | 0.03 | | | 37.63 | 0.00000288 | 0.00000288 | 0.00 | | | 0.00 |
| 201411 | OIL R3 0.0000 | 56.29 | 13.36 | 752.05 | | | 752.05 | 0.00316199 | 0.00316199 | 2.33 | | | 2.33 |
| 201411 | OIL R2 0.0000 | 55.71 | 13.50 | 752.02 | | | 714.42 | 0.00086477 | 0.00086477 | 0.65 | | | 0.65 |
| 201410 | GAS R3 1.1320 | 5.33 | 70042.00 | 232900.46 | | | 152417.94 | 0.00016096 | 0.00016096 | 32.84 | | | 32.84 |
| 201410 | GAS R3 1.0000 | 3.33 | 70042.20 | 232900.35 | CON3 | 1047.72 | 231912.63 | 0.00316199 | 0.00316199 | 722.64 | CON3 | 3.25 | 729.39 |
| 201410 | GAS R1 1.0000 | -1.29 | 0.91 | -1.17 | CON1 CON3 FUL4 GTH4 TRN WV_S WV_5 | -12951.03 -980.95 -13304.01 -28902.53 -21971.72 -8862.23 -3406.61 | 80473.90 | 0.00016045 | 0.00016045 | 0.00 | CON1 CON3 FUL4 GTH4 TRN WV_S WV_5 | -2.04 0.00 -2.25 -5.06 -2.91 -1.52 -0.50 | 13.47 |
| 201410 | GAS R2 1.1320 | 5.33 | 70042.00 | 232900.46 | CON3 | 1047.72 | 152417.94 | 0.00012354 | 0.00012354 | 25.76 | CON3 | 0.13 | 20.65 |
| 201410 | GAS R2 1.1320 | 5.33 | 70042.00 | 232900.46 | CON3 | 1047.72 | 152417.94 | 0.00086477 | 0.00086477 | 201.47 | CON3 | | 200.56 |
| 201410 | GAS R1 1.0000 | -0.87 | 0.61 | -0.59 | CON3 | -0.46 | 79484.63 | 0.00000288 | 0.00000288 | 0.00 | CON3 | 0.91 | 0.00 |
| 201410 | PPR R2 0.0000 | 1.65 | 50714.00 | 53343.68 | | | 22197.90 | 0.00016096 | 0.00016096 | 7.52 | | 0.00 | 7.52 |
| 201410 | PPR R2 0.0000 | 1.65 | 50714.00 | 53343.88 | PRC2 | 31145.98 | 22197.90 | 0.00086477 | 0.00086477 | 46.31 | PRC2 | 26.93 | 19.18 |
| 201410 | PPR R1 0.0000 | 8.05 | -0.71 | -0.69 | PRC2 | -0.56 | -0.02 | 0.00000288 | 0.00000288 | 0.00 | PRC2 | 0.00 | 0.00 |
| 201410 | PPR R1 0.0000 | 0.82 | -2.85 | -2.34 | PRC2 | -29688.87 | 29086.53 | 0.00016045 | 0.00016045 | 0.00 | PRC2 | 0.00 | 0.00 |
| 201410 | PPR R1 0.0000 | 1.65 | 50714.04 | 53343.60 | PRC2 | 31145.90 | 22197.76 | 0.00316199 | 0.00316199 | 169.47 | PRC2 | 96.61 | 68.86 |
| 201410 | PPR R2 0.0000 | 1.65 | 50714.00 | 53343.88 | PRC2 | 31145.98 | 22197.90 | 0.00012354 | 0.00012354 | 6.59 | PRC2 | 3.85 | 2.74 |
| 201410 | GAS R1 1.0000 | -0.84 | -2.42 | 2.04 | CON1 CON3 FUL4 GTH4 TRN WV_S WV_5 | -8182.11 -1672.14 -18041.46 -23001.00 -5040.08 -6031.16 -2601.27 | 50360.92 | 0.00016045 | 0.00016045 | 0.00 | CON1 CON3 FUL4 GTH4 TRN WV_S WV_5 | -1.39 0.00 -3.84 -3.89 -1.01 -1.17 -0.46 | 9.76 |
| 201409 | GAS R2 1.1320 | 3.29 | 53521.00 | 176074.78 | | | 116097.87 | 0.00016096 | 0.00016096 | 24.81 | | | 24.81 |
| 201409 | GAS R3 1.0000 | 3.29 | 53520.90 | 176074.69 | CON3 | 1789.10 | 174285.51 | 0.00316199 | 0.00316199 | 545.18 | CON3 | 5.55 | 540.63 |
| 201409 | GAS R1 1.0000 | 0.0 | -0.25 | -0.20 | CON3 | 0.04 | 57587.50 | 0.00000288 | 0.00000288 | 0.00 | CON3 | 0.00 | 0.00 |
| 201409 | GAS R2 1.1320 | 3.29 | 53521.00 | 176074.78 | CON3 | 1789.17 | 116097.87 | 0.00012354 | 0.00012354 | 21.75 | CON3 | 0.22 | 21.53 |
| 201409 | GAS R2 1.0000 | 3.29 | 53521.00 | 176074.78 | CON3 | 1789.17 | 116097.87 | 0.00086477 | 0.00086477 | 153.27 | | | 150.72 |

DA0048

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202

 **Antero** Resources

Page 1 of 48

1,498

**Payee No.:** 21512
**Check Date:** 06/28/2016
**Check No.:** 0000151660
**Check Total:** 215,667.08

GARNET COTTRILL
5202 FOX TRAIL LANE
COLLEYVILLE TX  76034

| Well# Sale Date | Typ PC Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Gross | | State | | County | | Owner | |
| 10249.1 | CLETA UNIT 2H | | | | | WV | | Doddridge | | | |
| 201608 | GAS R3 1.1250 | 1.67 | 52457.00 | 87847.43 | | 22991.25 | 0.00310199 | 0.00310199 | 272.59 | | 272.59 |
| 201608 | GAS R2 1.1250 | 1.67 | 52457.00 | 87847.43 | | 22991.25 | 0.00015827 | 0.00015827 | 13.90 | | 13.90 |
| 201602 | GAS R1 1.1250 | 2.19 | 50116.00 | 109779.69 | | 43163.46 | 0.00014096 | 0.00014096 | 15.47 | | 15.47 |
| 201602 | GAS R2 1.1250 | 2.19 | 50116.00 | 109779.69 | | 43163.46 | 0.00012354 | 0.00012354 | 13.56 | | 13.56 |
| 201602 | GAS R3 1.1250 | 2.19 | 50116.00 | 109779.69 | | 43163.46 | 0.00310199 | 0.00310199 | 348.54 | | 348.54 |
| 201602 | GAS R2 1.1250 | 2.19 | 50116.00 | 109779.69 | | 43163.46 | 0.00086477 | 0.00086477 | 94.93 | | 94.93 |
| 201601 | GAS R2 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64101.29 | 0.00012354 | 0.00012354 | 17.09 | | 17.09 |
| 201601 | GAS R2 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64101.29 | 0.00086477 | 0.00086477 | 119.61 | | 119.61 |
| 201601 | GAS R3 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64101.29 | 0.00014096 | 0.00014096 | 19.50 | | 19.50 |
| 201601 | GAS R3 1.1250 | 2.43 | 57032.00 | 138314.82 | | 64101.29 | 0.00310199 | 0.00310199 | 429.05 | | 429.05 |
| 201512 | GAS R2 1.1250 | 2.21 | 44552.00 | 98667.81 | | 38176.14 | 0.00014096 | 0.00014096 | 13.91 | | 13.91 |
| 201512 | GAS R3 1.1250 | 2.21 | 44552.00 | 98667.81 | | 38176.14 | 0.00086477 | 0.00086477 | 85.33 | | 85.33 |
| 201512 | GAS R3 1.1250 | 2.21 | 44552.00 | 98667.81 | | 38176.14 | 0.00310199 | 0.00310199 | 306.07 | | 306.07 |
| 201512 | GAS R2 1.1250 | 2.21 | 44552.00 | 98667.81 | | 38176.14 | 0.00012354 | 0.00012354 | 12.19 | | 12.19 |
| 201511 | GAS R3 1.1250 | 1.92 | 48725.00 | 88484.19 | | 35415.88 | 0.00310199 | 0.00310199 | 274.48 | | 274.48 |
| 201511 | GAS R2 1.1250 | 1.92 | 48725.00 | 88484.19 | | 35415.88 | 0.00086477 | 0.00086477 | 76.52 | | 76.52 |
| 201511 | GAS R2 | 1.92 | 48725.00 | 88484.19 | | 35415.88 | 0.00012354 | 0.00012354 | 10.93 | | 10.93 |

SHADED AREA MUST GRADUALLY CHANGE FROM BLUE AT TOP TO GREEN AT BOTTOM

**Antero** Resources

**Check Date:** 06/28/2016
**Check No.:** 0000151660
**Check Amount:** 215,667.08

**Amount**

**Pay Exactly**

$**215,667.08

TO THE
ORDER
OF

GARNET COTTRILL
5202 FOX TRAIL LANE
COLLEYVILLE TX  76034

VOID AFTER 90 DAYS

WELLS FARGO BANK, N.A.

Authorized Signer

⑈0000651660⑈ ⑆041203824⑆965348 6920⑈



23906259

23906259

Document Security Features:
- Toner Bonding
- Micro Printing
- Chemically Sensitized Paper
- Artificial Watermark – Hold at angle to view
- Laid Lines

FEDERAL RESERVE BOARD OF GOVERNORS RES. CC

OA0000

**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO  80202



Page 2 of  48

1,437

Payee No.: 21612          Payee Name: GARNET COTTRILL          Check Date:  09/26/2016  Check No.:  0000151660  Check Total: 219,687.08

| Well / Sale Date | Typ PC Int | Price | Gross Quantity | Gross Value | Deductions | State Net | State Interest | County Paid Int | Owner Value | Owner Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201611 | GAS R3 1.1200 | 1.82 | 48725.00 | 88464.19 | | 35435.88 | 0.00014096 | 0.00014096 | 12.47 | | 12.47 |
| 201610 | GAS R3 1.1320 | 2.05 | 56720.00 | 135175.80 | | 58906.92 | 0.00310199 | 0.00310199 | 357.27 | | 357.27 |
| 201610 | GAS R2 1.1320 | 2.05 | 56720.00 | 135175.80 | | 58906.92 | 0.00012354 | 0.00012354 | 14.23 | | 14.23 |
| 201610 | GAS R3 1.1320 | 2.05 | 56720.00 | 135175.80 | | 58906.92 | 0.00014096 | 0.00014096 | 16.24 | | 16.24 |
| 201610 | GAS R3 1.1320 | 2.05 | 56720.00 | 135175.80 | | 58906.92 | 0.00086477 | 0.00086477 | 99.60 | | 99.60 |
| 201610 | OIL R2 0.0000 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00086477 | 0.00086477 | 0.28 | | 0.28 |
| 201610 | OIL R2 0.0000 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00012354 | 0.00012354 | 0.04 | | 0.04 |
| 201610 | OIL R2 0.0000 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00014096 | 0.00014096 | 0.04 | | 0.04 |
| 201610 | OIL R3 0.0000 | 34.83 | 9.28 | 323.24 | | 307.08 | 0.00310199 | 0.00310199 | 1.00 | | 1.00 |
| 201609 | GAS R2 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00012354 | 0.00012354 | 14.68 | | 14.68 |
| 201609 | GAS R3 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00310199 | 0.00310199 | 368.56 | | 368.56 |
| 201609 | GAS R2 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00086477 | 0.00086477 | 102.75 | | 102.75 |
| 201609 | GAS R2 1.1310 | 2.12 | 56064.00 | 118813.33 | | 52529.38 | 0.00014096 | 0.00014096 | 16.74 | | 16.74 |
| 201608 | GAS R2 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.03 | 0.00014096 | 0.00014096 | 18.90 | | 18.90 |
| 201608 | GAS R3 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.03 | 0.00086477 | 0.00086477 | 115.91 | | 115.91 |
| 201608 | GAS R3 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.03 | 0.00012354 | 0.00012354 | 16.56 | | 16.56 |
| 201608 | GAS R3 1.1310 | 2.28 | 58813.00 | 134042.95 | | 63253.03 | 0.00310199 | 0.00310199 | 415.86 | | 415.86 |
| 201607 | GAS R2 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56855.92 | 0.00086477 | 0.00086477 | 102.70 | | 102.70 |
| 201607 | GAS R3 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56855.92 | 0.00310199 | 0.00310199 | 368.37 | | 368.37 |
| 201607 | GAS R3 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56855.92 | 0.00012354 | 0.00012354 | 14.67 | | 14.67 |
| 201607 | GAS R2 1.1310 | 2.17 | 54653.00 | 118754.30 | | 56855.92 | 0.00014096 | 0.00014096 | 16.74 | | 16.74 |
| 201606 | GAS R1 1.1311 | 2.31 | -58905.00 | -136056.42 | | -72192.63 | 0.00016045 | 0.00016045 | -23.05 | | -23.05 |
| 201606 | GAS R1 1.1311 | 2.31 | -58905.00 | -136056.42 | | -72192.63 | 0.00088288 | 0.00088288 | -133.63 | | -133.63 |
| 201606 | GAS R3 1.1310 | 2.31 | 58905.00 | 136056.42 | | 62531.93 | 0.00310199 | 0.00310199 | 422.05 | | 422.05 |
| 201606 | GAS R2 1.1310 | 2.31 | 117810.00 | 272112.84 | | 134724.56 | 0.00086477 | 0.00086477 | 235.32 | | 235.32 |
| 201606 | GAS R2 1.1310 | 2.31 | 117810.00 | 272112.84 | | 134724.56 | 0.00014096 | 0.00014096 | 38.34 | | 38.34 |
| 201606 | GAS R3 0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| 201605 | GAS R2 1.1310 | 2.31 | 117810.00 | 272112.84 | | 134724.56 | 0.00012354 | 0.00012354 | 33.62 | | 33.62 |
| 201605 | GAS R2 1.1311 | 2.1 | 61979.00 | 129906.42 | | 66892.19 | 0.00086477 | 0.00086477 | 112.34 | | 112.34 |
| 201605 | GAS R2 1.1311 | 2.1 | 61979.00 | 129906.42 | | 66892.19 | 0.00012354 | 0.00012354 | 16.05 | | 16.05 |
| 201605 | GAS R2 1.1310 | 2.1 | 61979.00 | 129906.42 | | 60901.32 | 0.00310199 | 0.00310199 | 402.97 | | 402.97 |
| 201605 | GAS R3 0.0000 | 0 | 0.00 | 0.00 | | -6190.87 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| 201605 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | -6190.87 | 0.00088288 | 0.00088288 | 0.00 | | 0.00 |
| 201605 | GAS R2 1.1311 | 2.1 | 61979.00 | 129906.42 | | 66892.19 | 0.00014096 | 0.00014096 | 18.31 | | 18.31 |
| 201605 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | -6190.87 | 0.00016045 | 0.00016045 | 0.00 | | 0.00 |
| 201605 | OIL R3 0.0000 | 34.22 | 0.50 | 17.11 | | 16.25 | 0.00310199 | 0.00310199 | 0.05 | | 0.05 |
| 201605 | OIL R2 0.0000 | 34.22 | 0.50 | 17.11 | | 16.25 | 0.00086477 | 0.00086477 | 0.02 | | 0.02 |
| 201604 | GAS R2 1.1311 | 2.15 | 62106.00 | 133392.60 | | 67842.37 | 0.00014096 | 0.00014096 | 19.79 | | 19.79 |



**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO  80202

Page 3 of  48

1,438



Payee No.: 21812          Payee Name: GARNET COTTRILL          Check Date:  09/29/2016 Check No.:   0000151660 Check Total: 215,857.08

| Well# Well Name Sale Typ Date PC Int Price | | Gross | | | State | | County | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |
| 201504  GAS R1  0.0000 | 0 | 0.00 | 0.00 | | -12969.03 | 0.00016945 | 0.00016945 | 0.00 | | 0.00 |
| 201504  GAS R3  0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| 201504  GAS R3  1.1310 | 2.15 | 62106.00 | 133332.00 | | 54373.34 | 0.00310199 | 0.00310199 | 413.60 | | 413.60 |
| 201504  GAS R3  0.0000 | 0 | 0.00 | 0.00 | | -12969.03 | 0.00090200 | 0.00090200 | 0.00 | | 0.00 |
| 201504  GAS R2  1.1311 | 2.15 | 62106.00 | 133332.00 | | 67343.37 | 0.00012354 | 0.00012354 | 16.47 | | 16.47 |
| 201504  GAS R2  1.1311 | 2.15 | 62106.00 | 133332.00 | | 67343.37 | 0.00086477 | 0.00086477 | 119.30 | | 115.30 |
| 201503  GAS R3  1.1310 | 2.43 | 75487.00 | 183700.74 | | 94304.77 | 0.00016945 | 0.00016945 | 25.00 | | 25.00 |
| 201503  GAS R3  1.1310 | 2.43 | 75487.00 | 183700.74 | TRT | 278.00 | 91674.18 | 0.00310199 | 0.00310199 | 549.96 | TRT | 278.00 | 553.49 |
| 201503  GAS R2  1.1310 | 2.43 | 75487.00 | 183700.74 | TRT | 278.00 | 94304.77 | 0.00086477 | 0.00086477 | 158.87 | TRT | 16.37 | 158.87 |
| 201503  GAS R2  1.1310 | 2.43 | 75487.00 | 183700.74 | | 94304.77 | 0.00012354 | 0.00012354 | 22.69 | | 22.00 |
| 201503  GAS R3  0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| 201503  GAS R1  0.0000 | 0 | 0.00 | 0.00 | TRT | 278.00 | -2630.59 | 0.00090200 | 0.00090200 | 0.00 | TRT | 9.18 | -5.20 |
| 201503  GAS R1  0.0000 | 0 | 0.00 | 0.00 | TRT | 278.00 | -2630.59 | 0.00016945 | 0.00016945 | 0.00 | TRT | 8.96 | -0.99 |
| 201503  GAS R2  1.1310 | 2.71 | 61703.00 | 167121.02 | | 97157.97 | 0.00086477 | 0.00086477 | 144.52 | | 144.52 |
| 201503  GAS R3  1.1310 | 0 | 0.00 | 0.00 | | 123.47 | 0.00090200 | 0.00090200 | 0.00 | | 0.00 |
| 201503  GAS R2  1.1310 | 2.71 | 61703.00 | 167121.02 | | 97157.97 | 0.00012354 | 0.00012354 | 20.64 | | 20.64 |
| 201503  GAS R3  1.1310 | 2.71 | 61703.00 | 167121.02 | | 97034.50 | 0.00310199 | 0.00310199 | 510.41 | | 510.41 |
| 201503  GAS R1  0.0000 | 0 | 0.00 | 0.00 | | 123.47 | 0.00016945 | 0.00016945 | 0.00 | | 0.00 |
| 201503  GAS R3  0.0000 | 0 | 0.00 | 0.00 | | 123.47 | 0.00310199 | 0.00310199 | 0.00 | | 0.00 |
| 201503  GAS R2  1.1310 | 2.71 | 61703.00 | 167121.02 | | 97157.97 | 0.00016945 | 0.00016945 | 23.56 | | 23.56 |
| 201503  GAS R1  0.0000 | 0 | 0.00 | 0.00 | | -123.47 | 0.00090200 | 0.00090200 | 0.00 | | 0.00 |
| 201503  GAS R1  0.0000 | 0 | 0.00 | 0.00 | | -123.47 | 0.00016945 | 0.00016945 | 0.00 | | 0.00 |
| 201505  GAS R2  1.1320 | 2.73 | 67129.00 | 183286.63 | | 113601.66 | 0.00016945 | 0.00016945 | 25.84 | | 25.84 |
| 201505  GAS R2  1.1320 | 2.73 | 67129.00 | 183286.63 | | 113601.66 | 0.00012354 | 0.00012354 | 22.64 | | 22.64 |
| 201505  GAS R2  1.1320 | 2.73 | 67129.00 | 183286.63 | | 113601.66 | 0.00086477 | 0.00086477 | 158.50 | | 158.50 |
| 201505  GAS R1  1.0000 | 0.47 | -3.14 | -1.49 | CON1 GTH3 GTH4 TRB WV_S WV_S | -11884.22 -8766.49 -20047.93 -11273.63 -5607.69 -3155.06 | 69623.48 | 0.00016945 | 0.00016945 | 0.00 | CON1 GTH3 GTH4 TRB WV_S WV_S | -2.01 -1.49 -4.09 -1.91 -0.97 -0.53 | 11.80 |
| 201501  GAS R3  1.0000 | 2.73 | 67128.00 | 183286.66 | | 183286.66 | 0.00310199 | 0.00310199 | 569.55 | | 569.55 |
| 201501  GAS R1  1.0000 | -2.6 | -0.05 | 0.88 | | 69623.65 | 0.00090200 | 0.00090200 | 0.00 | | 0.00 |
| 201412  GAS R3  1.0000 | 3.76 | 69469.00 | 261239.01 | | 261239.01 | 0.00310199 | 0.00310199 | 810.34 | | 810.34 |
| 201412  GAS R2  1.1320 | 3.76 | 69469.00 | 261239.18 | | 196346.52 | 0.00086477 | 0.00086477 | 225.90 | | 225.90 |
| 201412  GAS R2  1.1320 | 3.76 | 69469.00 | 261239.18 | | 196346.52 | 0.00016945 | 0.00016945 | 36.83 | | 36.83 |
| 201412  GAS R2  1.1320 | 3.76 | 69469.00 | 261239.18 | | 196346.52 | 0.00012354 | 0.00012354 | 32.28 | | 32.28 |
| 201412  GAS R1  1.1320 | -0.96 | -0.71 | 0.68 | | 69887.34 | 0.00090200 | 0.00090200 | 0.00 | | 0.00 |
| 201412  GAS R1  1.0000 | 2.47 | 1.19 | 2.94 | CON1 GTH4 TRB WV_S WV_S | -12468.31 -27908.72 -11317.75 -10117.25 -3264.02 | 65809.69 | 0.00016945 | 0.00016945 | 0.00 | CON1 GTH4 TRB WV_S WV_S | -2.11 -4.73 -1.92 -1.72 -0.55 | 11.89 |



Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202


**Antero** Resources

Page 4 of 48

1,439

**Payee No.:** 21612          **Payee Name:** GARNET COTTRILL          **Check Date:** 08/28/2016   **Check No.:** 0000151680   **Check Total:** 215,867.08

| Well # Well Name | | Gross | | | State | | County | | Owner | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale TYP | | | | | | | | | | | |
| Date PC Int Price | Quantity | Value | Deductions | | Net | Interest | Paid Int | Value | Deductions | | Net Value |
| 201612 OIL R1 0.0000 | 0 | 0.00 | 2.76 | | 2.76 | 0.00310199 | 0.00310199 | 0.01 | | | 0.01 |
| 201611 GAS R1 1.0000 | -1.69 | -9.32 | 0.54 | | 74176.34 | 0.00098289 | 0.00098289 | 0.00 | | | 0.00 |
| 201611 GAS R2 1.1320 | 3.47 | 65775.06 | 228007.77 | | 153829.97 | 0.00086477 | 0.00086477 | 197.27 | | | 197.27 |
| 201611 GAS R2 1.1320 | 3.47 | 65775.06 | 228007.77 | | 153829.97 | 0.00014896 | 0.00014896 | 32.14 | | | 32.14 |
| 201611 GAS R2 1.1320 | 3.47 | 65775.06 | 228007.77 | | 153829.97 | 0.00012354 | 0.00012354 | 28.17 | | | 28.17 |
| 201611 GAS R3 1.0000 | 3.47 | 65774.89 | 228007.76 | | 228047.76 | 0.00310199 | 0.00310199 | 707.28 | | | 707.28 |
| 201611 OIL R1 1.0000 | 1.37 | 1.94 | 2.65 | | 74188.45 | 0.00916945 | 0.00916945 | 0.01 | | | 12.57 |
| | | | CORL | -11550.01 | | | | | CORL | -1.96 | |
| | | | FUL4 | -11093.82 | | | | | FUL4 | -2.03 | |
| | | | GTH4 | -26530.93 | | | | | GTH4 | -4.46 | |
| | | | TAN | -12893.89 | | | | | TAN | -2.19 | |
| | | | WV_S | -9239.93 | | | | | WV_S | -1.40 | |
| | | | WV_S | -3901.43 | | | | | WV_S | -0.52 | |
| 201611 OIL R2 55.71 | 13.50 | 752.02 | | | 714.42 | 0.00086477 | 0.00086477 | 0.65 | | | 0.65 |
| 201611 OIL R1 -0.5 | 3.26 | -1.68 | | | 35.92 | 0.00016945 | 0.00016945 | 0.09 | | | 0.01 |
| 201611 OIL R3 56.29 | 13.36 | 752.09 | WV_S | -37.00 | 752.05 | 0.00310199 | 0.00310199 | 2.33 | WV_S | -0.01 | 2.33 |
| 201611 OIL R2 55.71 | 13.50 | 752.02 | | | 714.42 | 0.00012354 | 0.00012354 | 0.09 | | | 0.09 |
| 201611 OIL R1 -0.07 | 19.41 | 0.03 | | | 37.63 | 0.00098289 | | 0.08 | | | 0.08 |
| 201611 OIL R2 55.71 | 13.50 | 752.02 | | | 714.42 | 0.00014896 | 0.00014896 | 0.11 | | | 0.11 |
| 201611 GAS R2 3.33 | 70042.00 | 232960.46 | | | 152417.94 | 0.00012354 | 0.00012354 | 28.78 | CORL | 0.13 | 28.63 |
| 201611 GAS R3 1.0000 | 3.33 | 70042.29 | 232960.39 | CORL | 1947.80 | 231912.63 | 0.00310199 | 0.00310199 | 722.64 | CORL | 719.39 |
| 201611 GAS R2 3.33 | 70042.00 | 232960.46 | CORL | 1947.72 | 152417.94 | 0.00014896 | 0.00014896 | 32.84 | CORL | 3.25 | 32.84 |
| 201611 GAS R2 3.33 | 70042.00 | 232960.46 | | | 152417.94 | 0.00086477 | 0.00086477 | 201.47 | | | 200.56 |
| 201611 GAS R1 -0.07 | 0.61 | -0.53 | CORL | 1947.80 | 79404.05 | 0.00098289 | 0.00098289 | 0.00 | CORL | 0.91 | 0.00 |
| 201611 GAS R1 -1.29 | 0.91 | -1.17 | CORL | -0.45 | 80473.90 | 0.00916945 | 0.00916945 | 0.06 | CORL | 0.00 | 13.47 |
| | | | CORL | -12051.03 | | | | | CORL | -2.04 | |
| | | | CORL | -986.35 | | | | | CORL | 0.00 | |
| | | | FUL4 | -11304.61 | | | | | FUL4 | -2.23 | |
| | | | GTH4 | -18881.52 | | | | | GTH4 | -5.05 | |
| | | | TAN | -11871.72 | | | | | TAN | -2.01 | |
| | | | WV_S | -8968.23 | | | | | WV_S | -1.53 | |
| | | | WV_S | -3486.61 | | | | | WV_S | -0.59 | |
| 201610 PFR R2 1.05 | 50714.00 | 53349.88 | | | 22197.90 | 0.00012354 | 0.00012354 | 6.59 | PRC2 | 3.05 | 2.74 |
| 201610 PFR R2 1.05 | 50714.00 | 53349.88 | PRC2 | 31145.98 | 22197.90 | 0.00014896 | 0.00014896 | 7.52 | | | 7.52 |
| 201610 PFR R1 0.85 | -0.71 | -0.60 | | | -0.02 | 0.00098289 | 0.00098289 | 0.00 | PRC2 | 0.00 | 0.00 |
| 201610 PFR R1 0.82 | -2.86 | -2.34 | PRC2 | -0.58 | 29885.53 | 0.00016945 | 0.00016945 | 0.00 | PRC2 | 0.00 | 0.00 |
| 201610 PFR R3 1.05 | 50714.04 | 53349.69 | PRC2 | -29888.87 | 22197.76 | 0.00310199 | 0.00310199 | 163.47 | PRC2 | 96.61 | 68.86 |
| 201610 PFR R2 1.05 | 50714.00 | 53349.88 | PRC2 | 31145.93 | 22197.90 | 0.00086477 | 0.00086477 | 48.12 | PRC2 | 28.93 | 19.29 |
| 201609 GAS R2 3.20 | 53521.00 | 176074.76 | | 31145.98 | 116697.87 | 0.00014896 | 0.00014896 | 24.81 | | | 24.81 |
| 201609 GAS R3 3.20 | 53520.99 | 176074.69 | CORL | 1709.18 | 174285.51 | 0.00310199 | 0.00310199 | 546.18 | CORL | 5.55 | 540.63 |
| 201609 GAS R1 -0.04 | -2.42 | 2.04 | | | 59269.92 | 0.00916945 | 0.00916945 | 0.00 | CORL | -1.39 | 9.76 |
| | | | CORL | -8382.11 | | | | | CORL | 0.00 | |
| | | | CORL | -1672.14 | | | | | FUL4 | -1.94 | |
| | | | FUL4 | -10842.46 | | | | | GTH4 | -3.89 | |
| | | | GTH4 | -13082.69 | | | | | TAN | -1.01 | |
| | | | TAN | -5040.89 | | | | | WV_S | -1.17 | |
| | | | WV_S | -6931.16 | | | | | WV_S | -0.46 | |
| | | | WV_S | -2691.27 | | | | | | | |
| 201609 GAS R1 0.0 | -0.25 | -0.20 | | | 57987.50 | 0.00098289 | 0.00098289 | 0.00 | CORL | 0.00 | 0.00 |
| 201609 GAS R2 3.20 | 53522.00 | 176074.70 | CORL | 0.04 | 116697.87 | 0.00086477 | 0.00086477 | 152.27 | | | 150.72 |
| 201609 GAS R2 3.20 | 53521.00 | 176074.76 | CORL | 1709.17 | 116697.87 | 0.00012354 | 0.00012354 | 21.75 | CORL | 1.55 | 21.53 |
| 201609 OIL R1 0 | 0.00 | 4.61 | CORL | 1709.17 | 4.61 | 0.00310199 | 0.00310199 | 0.01 | CORL | 0.22 | 0.01 |



**Antero Resources Corporation**
**1615 WYNKOOP STREET**
**DENVER, CO 80202**
**303-357-6440**

| Payee No.: 22229 | Payee Name: RANDALL M CORDER | Check Date: 6/29/2016 | Check No.: 0000222944 | Check Total: 216,019.77 |
|---|---|---|---|---|

| Well # | | | Well Name | | | | State | | County | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | Net Value |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.51 | 181,362.22 | 831,261.19 | | 831,261.19 | 0.00098208 | 0.00098208 | 816.36 | 0.00 | 816.36 |
| BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.51 | (18,370.71) | (84,197.75) | | (84,197.75) | 0.00098208 | 0.00098208 | (82.69) | 0.00 | (82.69) |
| BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.58 | (181,362.00) | (831,280.97) | 0.00 COM1 | (833,259.15) | 0.00098208 | 0.00098208 | (816.36) | 0.00 | (816.36) |
| | | | | | | (26,685.77) COM2 | | | | | | |
| | | | | | | (29,156.71) FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | (19,798.85) GTH5 | | | | | | |
| | | | | | | (27,395.26) TRN | | | | | | |
| | | | | | | (36,411.22) WV_SEV | | | | | | |
| | | | | | | (3,524.01) WV_SEV1 | | | | | | |
| BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.58 | 18,370.00 | 84,197.97 | 0.00 COM1 | 84,197.97 | 0.00098208 | 0.00098208 | 82.69 | 0.00 | 82.69 |
| | | | | | | 0.00 COM2 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.51 | 181,362.92 | 831,257.96 | | 831,257.96 | 0.00016945 | 0.00016945 | 140.85 | 0.00 | 140.85 |
| BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.60 | (18,370.67) | (84,198.19) | | (84,198.19) | 0.00016945 | 0.00016945 | (14.27) | 0.00 | (14.27) |
| BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.58 | (181,362.00) | (831,280.97) | 0.00 COM1 | (833,259.15) | 0.00016945 | 0.00016945 | (140.85) | (4.52) COM2 | (115.76) |
| | | | | | | (26,685.77) COM2 | | | | | (4.95) FUL4 | |
| | | | | | | (29,156.71) FUL4 | | | | | (1.44) WV_SEV1 | |
| | | | | | | 0.00 GTH4 | | | | | (3.36) GTH5 | |
| | | | | | | (19,798.85) GTH5 | | | | | (6.17) WV_SEV | |
| | | | | | | (27,395.26) TRN | | | | | (4.64) TRN | |
| | | | | | | (36,411.22) WV_SEV | | | | | | |
| | | | | | | (3,524.01) WV_SEV1 | | | | | | |
| BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



Payee No.: 22228          Payee Name: RANDALL M CORDER          Check Date: 6/29/2016     Check No.: 0000222944          Check Total: 216,019.77

| Well # | | | | Well Name | | | | State | | County | | | | |
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | | Net | Interest | Paid Int | Value | Deductions | | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R1 | 4.56 | 18,370.00 | 84,197.97 | 0.00 COM1 | | 84,197.97 | 0.00016945 | 0.00016945 | 14.27 | 0.00 | | 14.27 |
| | | | | | | 0.00 COM2 | | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | | |
| BTU Factor: 1.0000 | | | | | | | | | | | | | | |
| 10343.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.56 | 181,362.00 | 831,260.97 | 0.00 COM1 | | 693,288.15 | 0.00007048 | 0.00007048 | 58.59 | 0.00 | | 58.59 |
| | | | | | | 28,665.77 COM2 | | | | | | | | |
| | | | | | | 29,166.71 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 19,798.85 GTH5 | | | | | | | | |
| | | | | | | 27,396.26 TRN | | | | | | | | |
| | | | | | | 33,411.22 WV_SEV | | | | | | | | |
| | | | | | | 6,524.01 WV_SEV1 | | | | | | | | |
| BTU Factor: 1.0000 | | | | | | | | | | | | | | |
| 10343.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.57 | (18,370.00) | (84,197.97) | 0.00 COM1 | | (84,197.97) | 0.00007048 | 0.00007048 | (5.94) | 0.00 | | (5.94) |
| | | | | | | 0.00 COM2 | | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | | |
| BTU Factor: 1.0000 | | | | | | | | | | | | | | |
| 10343.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.56 | 181,362.00 | 831,260.97 | 0.00 COM1 | | 693,288.15 | 0.00006177 | 0.00006177 | 51.35 | 0.00 | | 51.35 |
| | | | | | | 28,665.77 COM2 | | | | | | | | |
| | | | | | | 29,166.71 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 19,798.85 GTH5 | | | | | | | | |
| | | | | | | 27,396.26 TRN | | | | | | | | |
| | | | | | | 33,411.22 WV_SEV | | | | | | | | |
| | | | | | | 6,524.01 WV_SEV1 | | | | | | | | |
| BTU Factor: 1.0000 | | | | | | | | | | | | | | |
| 10343.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.56 | (18,370.00) | (84,197.97) | 0.00 COM1 | | (84,197.97) | 0.00006177 | 0.00006177 | (5.20) | 0.00 | | (5.20) |
| | | | | | | 0.00 COM2 | | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | | |



Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

| Payee No.: 22226 | Payee Name: RANDALL M CORDER | Check Date: 6/28/2016 | Check No.: 0000222944 | Check Total: 216,019.77 |
|---|---|---|---|---|

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |
| | | | | | | 0.00 WV_SEV1 | | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.56 | 181,362.00 | 831,260.97 | 0.00 COM1 | | 683,269.15 | 0.00043239 | 0.00043239 | 369.43 | 0.00 | | 369.43 |
| | | | | | | 28,685.77 COM2 | | | | | | | | |
| | | | | | | 29,156.71 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 19,798.88 GTH5 | | | | | | | | |
| | | | | | | 27,395.26 TRN | | | | | | | | |
| | | | | | | 36,411.22 WV_SEV | | | | | | | | |
| | | | | | | 6,524.01 WV_SEV1 | | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.59 | (18,370.00) | (84,197.97) | 0.00 COM1 | | (84,197.97) | 0.00043239 | 0.00043239 | (36.41) | 0.00 | | (36.41) |
| | | | | | | 0.00 COM2 | | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.61 | (18,369.79) | (84,198.10) | | | (84,198.10) | 0.00155100 | 0.00155100 | (130.59) | 0.00 | | (130.59) |
| | BTU Factor: 1.0000 | | | | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.61 | 181,362.09 | 831,261.16 | | | 831,261.16 | 0.00155100 | 0.00155100 | 1,289.28 | 0.00 | | 1,289.28 |
| | BTU Factor: 1.0000 | | | | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.56 | (181,362.00) | (831,260.97) | 0.00 COM1 | | (683,269.15) | 0.00155100 | 0.00155100 | (1,289.28) | 0.00 | | (1,289.28) |
| | | | | | | (28,685.77) COM2 | | | | | | | | |
| | | | | | | (29,156.71) FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | (19,798.88) GTH5 | | | | | | | | |
| | | | | | | (27,395.26) TRN | | | | | | | | |
| | | | | | | (36,411.22) WV_SEV | | | | | | | | |
| | | | | | | (6,524.01) WV_SEV1 | | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.56 | 18,370.00 | 84,197.97 | 0.00 COM1 | | 84,197.97 | 0.00155100 | 0.00155100 | 130.59 | 0.00 | | 130.59 |
| | | | | | | 0.00 COM2 | | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-9449



| Payee No.: 22226 | Payee Name: RANDALL M CORDER | Check Date: 6/28/2016 | Check No.: 0000222944 | Check Total: 216,019.77 |
|---|---|---|---|---|

| Well # | | Well Name | | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Owner Value | Owner Deductions | | Net Value |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | CLETA UNIT 2H | | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.58 | 181,362.00 | 831,260.97 | 0.00 COM1 | 683,289.16 | 0.00165100 | 0.00165100 | 1,289.28 | 0.00 | | 1,289.28 |
| | | | | | | 26,685.77 COM2 | | | | | | | |
| | | | | | | 29,156.71 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 19,798.85 GTH5 | | | | | | | |
| | | | | | | 27,395.28 TRN | | | | | | | |
| | | | | | | 36,411.22 WV_SEV | | | | | | | |
| | | | | | | 8,524.01 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | CLETA UNIT 2H | | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.59 | (18,370.00) | (84,197.97) | 0.00 COM1 | (84,197.97) | 0.00165100 | 0.00165100 | (139.60) | 0.00 | | (139.60) |
| | | | | | | 0.00 COM2 | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | CLETA UNIT 2H | | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.59 | 181,362.00 | 831,260.97 | 0.00 COM1 | 683,289.16 | 0.00000888 | 0.00000888 | 7.20 | 0.00 | | 7.20 |
| | | | | | | 26,685.77 COM2 | | | | | | | |
| | | | | | | 29,156.71 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 19,798.85 GTH5 | | | | | | | |
| | | | | | | 27,395.28 TRN | | | | | | | |
| | | | | | | 36,411.22 WV_SEV | | | | | | | |
| | | | | | | 8,524.01 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | CLETA UNIT 2H | | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.59 | (18,370.00) | (84,197.97) | 0.00 COM1 | (84,197.97) | 0.00000888 | 0.00000888 | (0.73) | 0.00 | | (0.73) |
| | | | | | | 0.00 COM2 | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | CLETA UNIT 2H | | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.57 | 181,362.00 | 831,260.97 | 0.00 COM1 | 683,289.16 | 0.00000759 | 0.00000759 | 6.31 | 0.00 | | 6.31 |
| | | | | | | 26,685.77 COM2 | | | | | | | |



Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

| Payee No.: 22228 | Payee Name: RANDALL M CORDER | Check Date: 6/28/2016 | Check No.: 0000222944 | Check Total: 216,019.77 |
|---|---|---|---|---|

| Well # | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Gross | | | | | | Owner | |
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | | Net Value |
| | | | | | | 29,156.71 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 19,798.85 GTH5 | | | | | | | |
| | | | | | | 27,395.26 TRN | | | | | | | |
| | | | | | | 36,411.22 WV_SEV | | | | | | | |
| | | | | | | 6,524.01 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.57 | (18,370.00) | (84,197.97) | 0.00 COM1 | (84,197.97) | 0.00000769 | 0.00000769 | (0.64) | 0.00 | | (0.64) |
| | | | | | | 0.00 COM2 | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.58 | 181,362.00 | 831,260.97 | 0.00 COM1 | 683,289.15 | 0.00005311 | 0.00005311 | 44.15 | 0.00 | | 44.15 |
| | | | | | | 26,685.77 COM2 | | | | | | | |
| | | | | | | 29,156.71 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 19,798.85 GTH5 | | | | | | | |
| | | | | | | 27,395.26 TRN | | | | | | | |
| | | | | | | 36,411.22 WV_SEV | | | | | | | |
| | | | | | | 6,524.01 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.58 | (18,370.00) | (84,197.97) | 0.00 COM1 | (84,197.97) | 0.00005311 | 0.00005311 | (4.47) | 0.00 | | (4.47) |
| | | | | | | 0.00 COM2 | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.58 | 181,362.00 | 831,260.97 | 0.00 COM1 | 683,289.15 | 0.00000868 | 0.00000868 | 7.20 | 0.00 | | 7.20 |
| | | | | | | 26,685.77 COM2 | | | | | | | |
| | | | | | | 29,156.71 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 19,798.85 GTH5 | | | | | | | |
| | | | | | | 27,395.26 TRN | | | | | | | |
| | | | | | | 36,411.22 WV_SEV | | | | | | | |
| | | | | | | 6,524.01 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |



















[illegible]

Antero Resources Corporation
1615 Wynkoop Street
DENVER, CO [illegible]

Antero Resources

Page [illegible] of [illegible]

Payee No.: [illegible] Payee Name: JANET CORDER PACKARD Check Date: [illegible] Check No.: [illegible] Check Total: [illegible]

| Prod Date | PD | Type Int. | Well Name Price | Gross Quantity | Gross Value | Gross Deductions | State Net | Interest | County Paid Int | Owner Value | Owner Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

DAG060
Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202

Page 6 of 49

Payee No.: 21580 Payee Name: JANET CORDER PACKARD Check Date: 08/28/2018 Check No.: 0000151658 Check Total: [illegible]

| Sale Date / PD / Int / Price | Gross Quantity | Gross Value | Deductions | | Net | Interest | Paid Int | Owner Value | Owner Deductions | | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | 0.00 | 4.61 | CON3 | 1789.[illegible] | 4.61 | 0.00310199 | 0.00310199 | 0.01 | CON3 | 1.[illegible] | 0.00 |
| [illegible] 4.14 | 43302.07 | 49503.73 | PRC2 | 24016.40 | 24887.27 | 0.00310199 | 0.00310199 | 151.56 | PRC2 | [illegible] | 77.[illegible] |
| [illegible] 1.14 | 43303.00 | 49503.91 | PRC2 | 24616.40 | 24887.5 | 0.00012354 | 0.00012354 | 6.11 | PRC2 | [illegible] | 3.07 |
| [illegible] 1.14 | 43502.00 | 49503.01 | | | 24887.51 | 0.00014096 | 0.00014096 | 6.00 | | | [illegible] |
| [illegible] 1.14 | 43502.00 | 49503.01 | PRC2 | 24616.40 | 24887.51 | 0.00086477 | 0.00086477 | 43.02 | PRC2 | 21.[illegible] | 21.[illegible] |
| [illegible] 2.[illegible] | 0.[illegible] | 1.62 | PRC2 | -22089.26 | 22900.50 | 0.00016945 | 0.00016945 | 0.00 | PRC2 | 0.00 | 0.[illegible] |
| [illegible] 0.[illegible] | 0.01 | 0.57 | PRC2 | 0.56 | 0.01 | 0.00008200 | 0.00008200 | 0.00 | PRC2 | -0.00 | 0.[illegible] |
| [illegible] -0.09 | 0.07 | -0.00 | CON3 | 0.16 | 79128.13 | 0.00008200 | 0.00008200 | 0.00 | CON3 | 0.00 | 0.[illegible] |
| [illegible] GAS 3.62 | -2.29 | -3.71 | | | 80525.44 | 0.00016945 | 0.00016945 | 0.00 | | | 13.01 |
| | | | CON1 | -12055.74 | | | | | CON1 | -2.39 | |
| | | | CON3 | -1482.77 | | | | | CON3 | 0.09 | |
| | | | FUL4 | -11051.10 | | | | | FUL4 | -1.87 | |
| | | | GTH4 | -32238.80 | | | | | GTH4 | [illegible] | |
| | | | TRN | -8501.04 | | | | | TRN | [illegible] | |
| | | | WV_S | -10489.96 | | | | | WV_S | [illegible] | |
| | | | WV_S | -3780.27 | | | | | WV_S | -0.64 | |
| 201408 [illegible] 1.0000 3.43 | 75186.11 | 258148.05 | CON3 | 1594.11 | 256641.95 | 0.00310199 | 0.00310199 | 800.77 | CON3 | 4.07 | 796.[illegible] |
| 201408 GAS 3.43 | 75186.00 | 258145.74 | CON3 | 1593.94 | 177515.42 | 0.00012354 | 0.00012354 | 31.00 | CON3 | 0.19 | [illegible] |
| 201408 GAS 3.43 | 75386.00 | 258145.74 | CON3 | 1593.94 | 177515.42 | 0.00086477 | 0.00086477 | 223.23 | CON3 | [illegible] | 221.[illegible] |
| [illegible] GAS 3.43 | 75306.00 | 258141.74 | | | 177515.42 | 0.00014096 | 0.00014096 | 36.30 | | | 26.[illegible] |
| [illegible] 1.09 | 61140.00 | 66670.26 | PRC2 | 34836.59 | 31833.67 | 0.00086477 | 0.00086477 | 57.66 | PRC2 | 30.13 | 27.[illegible] |
| [illegible] | 0.18 | 6.48 | PRC2 | 0.70 | -0.32 | 0.00008200 | 0.00008200 | 0.00 | PRC2 | 0.00 | [illegible] |
| [illegible] 1.09 | 61140.00 | 66670.26 | | | 31833.67 | 0.00014096 | 0.00014096 | 9.40 | | | [illegible] |
| [illegible] 1.09 | 61140.00 | 66670.26 | PRC2 | 34836.59 | 31833.67 | 0.00012354 | 0.00012354 | 8.24 | PRC2 | [illegible] | [illegible] |
| [illegible] 1.09 | 61140.07 | 66670.17 | PRC2 | 34836.66 | 31833.51 | 0.00310199 | 0.00310199 | 200.81 | PRC2 | 100.[illegible] | [illegible] |
| [illegible] | [illegible] | 0.34 | PRC2 | -32534.99 | 32535.33 | 0.00016945 | 0.00016945 | 0.00 | PRC2 | [illegible] | [illegible] |
| 201407 GAS 3.96 | 83944.00 | 332530.42 | CON3 | 2093.68 | 243820.57 | 0.00086477 | 0.00086477 | 287.55 | CON3 | [illegible] | [illegible] |
| 201407 GAS 3.96 | 83944.00 | 332530.41 | CON3 | 2093.68 | 243820.57 | 0.00012354 | 0.00012354 | 41.08 | CON3 | 0.57 | 40.[illegible] |
| 201407 GAS 3.96 | 83944.00 | 332530.41 | | | 243829.57 | 0.00014096 | 0.00014096 | 46.87 | | | 46.[illegible] |
| 201407 GAS 3.96 | 83943.09 | 332530.16 | CON3 | 2093.47 | 329538.69 | 0.00310199 | 0.00310199 | 1031.51 | CON3 | 9.29 | 1022.22 |
| 201407 GAS 1.0000 3.79 | 1.27 | 4.81 | | | 88711.74 | 0.00016945 | 0.00016945 | 0.00 | | | 14.50 |
| | | | CON1 | -12743.22 | | | | | CON1 | [illegible] | |
| | | | CON3 | -2709.77 | | | | | CON3 | 0.00 | |
| | | | FUL4 | -8940.80 | | | | | FUL4 | -1.52 | |
| | | | GTH4 | -25998.26 | | | | | GTH4 | -6.10 | |
| | | | TRN | -9789.02 | | | | | TRN | [illegible] | |
| | | | WV_S | -14229.12 | | | | | WV_S | -2.41 | |
| | | | WV_S | -4213.54 | | | | | WV_S | [illegible] | |
| [illegible] GAS [illegible] | -0.01 | -0.04 | CON3 | -0.02 | 85907.14 | 0.00008200 | 0.00008200 | 0.00 | CON3 | 0.00 | [illegible] |
| [illegible] OIL [illegible] | -0.32 | -0.03 | | | 1.43 | 0.00008200 | 0.00008200 | 0.00 | | | 0 |
| 201407 [illegible] | 0.33 | 29.12 | | | 27.06 | 0.00086477 | 0.00086477 | 0.03 | | | 0.01 |
| 201407 OIL [illegible] | 0.46 | 29.01 | | | 29.01 | 0.00310199 | 0.00310199 | 0.09 | | | [illegible] |
| 201407 PPR 1.17 | 65802.00 | 77086.99 | PRC2 | 38607.45 | 38479.94 | 0.00310199 | 0.00310199 | 238.19 | PRC2 | 119.78 | [illegible] |
| 201407 PPR [illegible] | -0.77 | 3.92 | PRC2 | -38860.90 | 38864.82 | 0.00016945 | 0.00016945 | 0.00 | PRC2 | 0.00 | 0.00 |
| 201407 PPR 1.17 | 65803.00 | 77087.12 | PRC2 | 38607.00 | 38480.12 | 0.00086477 | 0.00086477 | 66.66 | PRC2 | 33.39 | 33.27 |
| 201407 PPR -0.40 | -0.08 | 0.33 | PRC2 | -0.72 | 1.05 | 0.00008200 | 0.00008200 | 0.00 | PRC2 | 0.00 | 0.00 |
| 201407 PPR 1.17 | 65803.00 | 77087.12 | | | 38480.12 | 0.00012354 | 0.00012354 | 9.51 | | | 4.76 |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



Payee No.: 23461          Payee Name: LORENA B KRAFFT          Check Date: 6/28/2016          Check No.: 0000202379          Check Total: 43,212.24

| Sale Date | PC | Type Int | Price | Quantity | Gross Value | Gross Deductions | State Net | Interest | Paid Int | Owner Value | Owner Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **10243.1** | | CLETA UNIT 2H | | | | | **WV** | | Doddridge | | | |
| 4/1/2013 | GAS | R1 | 4.51 | (18,570.71) | (84,197.76) | | (84,197.76) | 0.00019642 | 0.00019642 | (16.54) | 0.00 | (16.54) |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| **10243.1** | | CLETA UNIT 2H | | | | | **WV** | | Doddridge | | | |
| 4/1/2013 | GAS | R1 | 4.51 | 181,392.93 | 631,257.96 | | 631,257.96 | 0.00003389 | 0.00003389 | 29.17 | 0.00 | 29.17 |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| **10243.1** | | CLETA UNIT 2H | | | | | **WV** | | Doddridge | | | |
| 4/1/2013 | GAS | R1 | 4.58 | (181,392.03) | (831,290.97) | 0.00 COM1 | (833,289.15) | 0.00003389 | 0.00003389 | (28.17) | (0.03) TRN | (28.16) |
| | | | | | | (29,688.77) COM2 | | | | | (1.22) WV_SEV | |
| | | | | | | (29,155.71) FUL4 | | | | | (0.98) FUL4 | |
| | | | | | | 0.00 GTH4 | | | | | (0.29) WV_SEV1 | |
| | | | | | | (19,798.96) GTH5 | | | | | (0.67) GTH5 | |
| | | | | | | (27,286.26) TRN | | | | | (0.90) COM2 | |
| | | | | | | (36,411.22) WV_SEV | | | | | | |
| | | | | | | (8,524.01) WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| **10243.1** | | CLETA UNIT 2H | | | | | **WV** | | Doddridge | | | |
| 4/1/2013 | GAS | R3 | 4.51 | (18,369.75) | (84,198.10) | | (84,198.10) | 0.00062040 | 0.00062040 | (52.24) | 0.00 | (52.24) |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| **10243.1** | | CLETA UNIT 2H | | | | | **WV** | | Doddridge | | | |
| 4/1/2013 | PPROD | R3 | 1.16 | 138,015.00 | 160,520.65 | 0.00 COM1 | 83,761.17 | 0.00062040 | 0.00062040 | 99.59 | 47.62 PRC2 | 51.97 |
| | | | | | | 0.00 COM3 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 76,759.48 PRC2 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | N/A | | | | | | | | | | |
| **10243.1** | | CLETA UNIT 2H | | | | | **WV** | | Doddridge | | | |
| 4/1/2013 | PPROD | R2 | 1.16 | 138,015.00 | 160,520.65 | 0.00 COM1 | 83,761.17 | 0.00002470 | 0.00002470 | 3.97 | 1.90 PRC2 | 2.07 |
| | | | | | | 0.00 COM3 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 76,759.48 PRC2 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | N/A | | | | | | | | | | |
| **10243.1** | | CLETA UNIT 2H | | | | | **WV** | | Doddridge | | | |
| 4/1/2013 | PPROD | R2 | 1.16 | 138,015.00 | 160,520.65 | 0.00 COM1 | 83,761.17 | 0.00017295 | 0.00017295 | 27.77 | 13.28 PRC2 | 14.49 |
| | | | | | | 0.00 COM3 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

**Ɛ**

Payee No.: 23461          Payee Name: LORENA B KRAFFT          Check Date: 6/28/2016          Check No.: 0000222979          Check Total: 43,212.24

| Well # | | | | | Well Name | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Owner Value | Deductions | | Net Value |
| | | | | | | 76,769.46 PRC2 | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: | N/A | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2019 | GAS | R3 | 4.56 | (161,362.00) | (931,260.97) | 0.00 COM1 | (863,989.16) | 0.00062040 | 0.00062040 | (915.71) | 0.00 | | (915.71) |
| | | | | | | (28,695.77) COM2 | | | | | | | |
| | | | | | | (29,150.71) FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | (19,799.85) GTH5 | | | | | | | |
| | | | | | | (97,895.25) TRN | | | | | | | |
| | | | | | | (36,411.22) WV_SEV | | | | | | | |
| | | | | | | (8,524.01) WV_SEV1 | | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R3 | 4.56 | (18,370.00) | (84,197.97) | 0.00 COM1 | (84,197.97) | 0.00062040 | 0.00062040 | (52.24) | 0.00 | | (52.24) |
| | | | | | | 0.00 COM2 | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R1 | 4.60 | 18,370.00 | 84,197.97 | 0.00 COM1 | 84,197.97 | 0.00003389 | 0.00003389 | 2.85 | 0.00 | | 2.85 |
| | | | | | | 0.00 COM2 | | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | | |
| | | | | | | 0.00 TRN | | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 5/1/2013 | GAS | R1 | 4.65 | (325,983.00) | (1,514,814.94) | 0.00 COM1 | (1,245,651.26) | 0.00003389 | 0.00003389 | (51.33) | (2.14) FUL4 | | (48.21) |
| | | | | | | (48,394.54) COM2 | | | | | (1.12) GTH5 | | |
| | | | | | | (92,924.58) FUL4 | | | | | (2.25) WV_SEV | | |
| | | | | | | 0.00 GTH4 | | | | | (1.52) TRN | | |
| | | | | | | (33,059.95) GTH5 | | | | | (0.52) WV_SEV1 | | |
| | | | | | | (44,996.40) TRN | | | | | (1.57) COM2 | | |
| | | | | | | (66,368.97) WV_SEV | | | | | | | |
| | | | | | | (16,321.30) WV_SEV1 | | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |

Printed: 7/1/2016 8:50:51 AM                    Page:    2   of   539                    EisRpt0001000158

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23461 | Payee Name: LORENA B KRAFFT | Check Date: 6/28/2016 | Check No.: 0000222979 | Check Total: 43,212.94 |

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Gross | | | | | Owner | | | |
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | | Net | Interest | Paid Int | Value | Deductions | | Net Value |
| 4/1/2013 | GAS | R2 | 4.58 | 181,382.00 | 831,250.97 | 0.00 | COM1 | 683,289.15 | 0.00002470 | 0.00002470 | 20.54 | 0.00 | | 20.54 |
| | | | | | | 26,663.77 | COM2 | | | | | | | |
| | | | | | | 29,156.71 | FUL4 | | | | | | | |
| | | | | | | 0.00 | GTH4 | | | | | | | |
| | | | | | | 19,798.85 | GTH5 | | | | | | | |
| | | | | | | 27,395.26 | TRN | | | | | | | |
| | | | | | | 36,411.22 | WV_SEV | | | | | | | |
| | | | | | | 8,524.01 | WV_SEV1 | | | | | | | |
| | | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.58 | (18,370.00) | (84,197.97) | 0.00 | COM1 | (84,197.97) | 0.00002470 | 0.00002470 | (2.08) | 0.00 | | (2.08) |
| | | | | | | 0.00 | COM2 | | | | | | | |
| | | | | | | 0.00 | FUL4 | | | | | | | |
| | | | | | | 0.00 | GTH4 | | | | | | | |
| | | | | | | 0.00 | GTH5 | | | | | | | |
| | | | | | | 0.00 | TRN | | | | | | | |
| | | | | | | 0.00 | WV_SEV | | | | | | | |
| | | | | | | 0.00 | WV_SEV1 | | | | | | | |
| | | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.58 | 181,382.00 | 831,250.97 | 0.00 | COM1 | 683,289.15 | 0.00017295 | 0.00017295 | 143.77 | 0.00 | | 143.77 |
| | | | | | | 26,663.77 | COM2 | | | | | | | |
| | | | | | | 29,156.71 | FUL4 | | | | | | | |
| | | | | | | 0.00 | GTH4 | | | | | | | |
| | | | | | | 19,798.85 | GTH5 | | | | | | | |
| | | | | | | 27,395.26 | TRN | | | | | | | |
| | | | | | | 36,411.22 | WV_SEV | | | | | | | |
| | | | | | | 8,524.01 | WV_SEV1 | | | | | | | |
| | | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R2 | 4.58 | (18,370.00) | (84,197.97) | 0.00 | COM1 | (84,197.97) | 0.00017295 | 0.00017295 | (14.56) | 0.00 | | (14.56) |
| | | | | | | 0.00 | COM2 | | | | | | | |
| | | | | | | 0.00 | FUL4 | | | | | | | |
| | | | | | | 0.00 | GTH4 | | | | | | | |
| | | | | | | 0.00 | GTH5 | | | | | | | |
| | | | | | | 0.00 | TRN | | | | | | | |
| | | | | | | 0.00 | WV_SEV | | | | | | | |
| | | | | | | 0.00 | WV_SEV1 | | | | | | | |
| | | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 4/1/2013 | GAS | R1 | 4.61 | 181,382.22 | 831,261.19 | | | 831,261.19 | 0.00019642 | 0.00019642 | 163.27 | 0.00 | | 163.27 |
| | | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | | |
| 6/1/2013 | GAS | R3 | 4.54 | 251,600.01 | 1,138,398.46 | | | 1,138,398.46 | 0.00062040 | 0.00062040 | 704.40 | 0.00 | | 704.40 |
| | | | BTU Factor: | 1.0000 | | | | | | | | | | |



Antero Resource Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

| Payee No.: 23461 | | Payee Name: LORENA B KRAFFT | | | Check Date: 6/29/2016 | Check No.: 0000222978 | | Check Total: 43,212.24 |
|---|---|---|---|---|---|---|---|---|

| Well # | | | Well Name | | | | State | | County | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | **Gross** Quantity | Value | Deductions | Net | Interest | Paid Int | **Owner** Value | Deductions | Net Value |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2013 | PPROD | R1 | 1.14 | (194,782.00) | (222,141.70) | 0.00 COM1 | (108,670.85) | 0.00019842 | 0.00019842 | (43.63) | (22.29) PRC2 | (21.34) |
| | | | | | | 0.00 COM3 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | (113,470.84) PRC2 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | N/A | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | PPROD | R1 | 1.16 | 138,015.25 | 160,520.06 | 76,760.16 PRC2 | 83,759.90 | 0.00019842 | 0.00019842 | 31.53 | 15.08 PRC2 | 16.45 |
| | BTU Factor: | 0.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2013 | GAS | R3 | 4.57 | (31,909.98) | (146,282.57) | | (146,282.57) | 0.00062040 | 0.00062040 | (91.96) | 0.00 | (91.96) |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2013 | GAS | R1 | 4.54 | 31,910.00 | 146,282.75 | 0.00 COM1 | 146,282.75 | 0.00019842 | 0.00019842 | 29.12 | 0.00 | 29.12 |
| | | | | | | 0.00 COM2 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | GAS | R3 | 4.58 | 18,370.00 | 84,197.97 | 0.00 COM1 | 84,197.97 | 0.00062040 | 0.00062040 | 52.24 | 0.00 | 52.24 |
| | | | | | | 0.00 COM2 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2013 | PPROD | R1 | 1.16 | (138,015.00) | (160,520.65) | 0.00 COM1 | (83,761.17) | 0.00019842 | 0.00019842 | (31.53) | (15.08) PRC2 | (16.45) |
| | | | | | | 0.00 COM3 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | (76,759.48) PRC2 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | N/A | | | | | | | | | | |

**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23481 | Payee Name: LORENA B KRAFT | | Check Date: 6/22/2016 | Check No.: 0000222279 | Check Total: 49,212.24 |
|---|---|---|---|---|---|

| Well # | | | Well Name | | | | State | | County | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Sale Date | PC | Type Int | Price | Quantity | Gross Value | Deductions | Net | Interest | Owner Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 6/1/2013 | GAS | R3 | 4.51 | 26,944.00 | 121,138.15 | 0.00 COM1 | 121,138.15 | 0.00082040 | 0.00082040 | 76.15 | 0.00 | 76.15 |
| | | | | | | 0.00 COM2 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 6/1/2013 | GAS | R3 | 4.51 | 251,600.00 | 1,135,398.26 | 11,006.61 COM1 | 949,323.84 | 0.00082040 | 0.00082040 | 704.40 | 0.00 | 704.40 |
| | | | | | | 25,590.71 COM2 | | | | | | |
| | | | | | | 20,400.34 FUL4 | | | | | | |
| | | | | | | 9,447.41 GTH4 | | | | | | |
| | | | | | | 20,356.90 GTH5 | | | | | | |
| | | | | | | 38,680.67 TRN | | | | | | |
| | | | | | | 50,586.78 WV_SEV | | | | | | |
| | | | | | | 11,825.20 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 6/1/2013 | GAS | R2 | 4.49 | (26,944.00) | (121,138.15) | 0.00 COM1 | (121,138.15) | 0.00002819 | 0.00002819 | (3.41) | 0.00 | (3.41) |
| | | | | | | 0.00 COM2 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | |
| | | | | | | 0.00 TRN | | | | | | |
| | | | | | | 0.00 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 6/1/2013 | GAS | R2 | 4.51 | 251,600.00 | 1,135,398.26 | 11,006.61 COM1 | 949,323.84 | 0.00002470 | 0.00002470 | 28.05 | 0.00 | 28.05 |
| | | | | | | 25,590.71 COM2 | | | | | | |
| | | | | | | 20,400.34 FUL4 | | | | | | |
| | | | | | | 9,447.41 GTH4 | | | | | | |
| | | | | | | 20,356.90 GTH5 | | | | | | |
| | | | | | | 38,680.67 TRN | | | | | | |
| | | | | | | 50,586.78 WV_SEV | | | | | | |
| | | | | | | 11,825.20 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 6/1/2013 | GAS | R2 | 4.53 | (26,944.00) | (121,138.15) | 0.00 COM1 | (121,138.15) | 0.00002470 | 0.00002470 | (2.99) | 0.00 | (2.99) |
| | | | | | | 0.00 COM2 | | | | | | |
| | | | | | | 0.00 FUL4 | | | | | | |
| | | | | | | 0.00 GTH4 | | | | | | |
| | | | | | | 0.00 GTH5 | | | | | | |



Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | | Check Date: 7/27/2016 | Check No.: 0000226071 | Check Total: 325.38 |

| Well # | | | | Well Name | | | State | | County | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | Net Value |
| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | |
| 4/1/2016 | GAS | R2 | 1.89 | 38,293.00 | 72,053.78 | 6,808.65 COM1 | 28,045.63 | 0.00003165 | 0.00003165 | 2.28 | 0.00 | 2.28 |
| | | | | | | 2,826.44 GTH3 | | | | | | |
| | | | | | | 17,275.58 GTH4 | | | | | | |
| | | | | | | 13,926.90 TRN | | | | | | |
| | | | | | | 1,570.81 WV_SEV | | | | | | |
| | | | | | | 1,799.77 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1216 | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 4/1/2016 | GAS | R3 | 1.89 | 49,731.00 | 93,880.79 | 8,842.37 COM1 | 36,656.34 | 0.00082040 | 0.00082040 | 59.24 | 0.00 | 59.24 |
| | | | | | | 3,410.95 GTH3 | | | | | | |
| | | | | | | 22,435.74 GTH4 | | | | | | |
| | | | | | | 18,145.73 TRN | | | | | | |
| | | | | | | 2,052.30 WV_SEV | | | | | | |
| | | | | | | 2,337.36 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1253 | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 4,017.61 FUL4M | (3,816.92) | 0.00021295 | 0.00021295 | 0.00 | 0.00 | 0.00 |
| | | | | | | (200.69) WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | |
| 4/1/2016 | GAS | R1 | 1.89 | 38,293.00 | 72,053.78 | 6,808.65 COM1 | 28,045.63 | 0.00021295 | 0.00021295 | 15.34 | 0.00 | 15.34 |
| | | | | | | 2,826.44 GTH3 | | | | | | |
| | | | | | | 17,275.58 GTH4 | | | | | | |
| | | | | | | 13,926.90 TRN | | | | | | |
| | | | | | | 1,570.81 WV_SEV | | | | | | |
| | | | | | | 1,799.77 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1216 | | | | | | | | | |
| 10314.1 | | | MAUDE UNIT 1H | | | | WV | | Doddridge | | | |
| 4/1/2016 | GAS | R1 | 1.90 | 65,688.00 | 124,588.91 | 11,711.59 COM1 | 48,738.67 | 0.00001328 | 0.00001328 | 1.65 | 0.00 | 1.65 |
| | | | | | | 4,517.75 GTH3 | | | | | | |
| | | | | | | 29,715.82 GTH4 | | | | | | |
| | | | | | | 24,081.16 TRN | | | | | | |
| | | | | | | 2,728.13 WV_SEV | | | | | | |
| | | | | | | 3,096.80 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1275 | | | | | | | | | |
| 10243.1 | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 4/1/2016 | GAS | R2 | 1.89 | 49,731.00 | 93,880.79 | 8,842.37 COM1 | 36,656.34 | 0.00003165 | 0.00003165 | 2.97 | 0.00 | 2.97 |
| | | | | | | 3,410.95 GTH3 | | | | | | |
| | | | | | | 22,435.74 GTH4 | | | | | | |
| | | | | | | 18,145.73 TRN | | | | | | |
| | | | | | | 2,052.30 WV_SEV | | | | | | |
| | | | | | | 2,337.36 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1253 | | | | | | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | Check Date: 7/27/2016 | Check No.: 0000225071 | Check Total: 328.36 |
|---|---|---|---|---|

| Well # | | | | Well Name | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Owner Value | Deductions | | Net Value |
| 10243.1 | | | | CLETA UNIT 2H | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R1 | 1.89 | 49,731.00 | 93,880.79 | 8,842.37 COM1 | 38,656.34 | 0.00021295 | 0.00021295 | 19.99 | 0.00 | | 19.99 |
| | | | | | | 3,410.95 GTH3 | | | | | | | |
| | | | | | | 22,435.74 GTH4 | | | | | | | |
| | | | | | | 18,146.73 TRN | | | | | | | |
| | | | | | | 2,052.30 WV_SEV | | | | | | | |
| | | | | | | 2,337.36 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1283 | | | | | | | | | | | | |
| 10257.1 | | | | CLETA UNIT 1H | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.63 | 3,085.07 FUL4M | (2,930.82) | 0.00003165 | 0.00003165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (154.25) WV_SEV | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10316.1 | | | | CLARK UNIT 1H | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R1 | 1.91 | 80,999.00 | 155,115.65 | 14,401.95 COM1 | 61,396.06 | 0.00006371 | 0.00006371 | 9.88 | 0.00 | | 9.88 |
| | | | | | | 5,555.56 GTH3 | | | | | | | |
| | | | | | | 36,542.05 GTH4 | | | | | | | |
| | | | | | | 29,981.54 TRN | | | | | | | |
| | | | | | | 3,431.74 WV_SEV | | | | | | | |
| | | | | | | 3,808.95 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1415 | | | | | | | | | | | | |
| 10243.1 | | | | CLETA UNIT 2H | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | 4,017.81 FUL4M | (3,818.92) | 0.00082040 | 0.00082040 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (200.89) WV_SEV | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10257.1 | | | | CLETA UNIT 1H | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | 3,085.07 FUL4M | (2,930.82) | 0.00082040 | 0.00082040 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (154.25) WV_SEV | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10257.1 | | | | CLETA UNIT 1H | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 3,085.07 FUL4M | (2,930.82) | 0.00021295 | 0.00021295 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (154.25) WV_SEV | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10257.1 | | | | CLETA UNIT 1H | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R3 | 1.88 | 38,293.00 | 72,053.78 | 6,608.65 COM1 | 28,045.63 | 0.00082040 | 0.00082040 | 44.70 | 0.00 | | 44.70 |
| | | | | | | 2,626.44 GTH3 | | | | | | | |
| | | | | | | 17,275.68 GTH4 | | | | | | | |
| | | | | | | 13,928.90 TRN | | | | | | | |
| | | | | | | 1,570.61 WV_SEV | | | | | | | |
| | | | | | | 1,799.77 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1216 | | | | | | | | | | | | |
| 10277.1 | | | | UTTER UNIT 2H | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 2.00 | 35,384.00 | 66,894.84 | 6,782.55 COM1 | 33,531.47 | 0.00000059 | 0.00000059 | 0.04 | 0.00 | | 0.04 |
| | | | | | | 11,123.31 GTH4 | | | | | | | |
| | | | | | | 10,642.12 TRN | | | | | | | |



**Antero Resources Corporation**
**1615 WYNKOOP STREET**
**DENVER, CO 80202**
**303-357-6440**

Payee No.:  23463            Payee Name:  CHERYL L MORRIS            Check Date:  7/27/2016            Check No.:  0000225071            Check Total:  326.36

| Well # | | | Well Name | | | | State | | County | | | | |
|--------|---|---|-----------|---|---|---|-------|---|--------|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |
| | | | | | | 1,852.34 WV_SEV | | | | | | | |
| | | | | | | 1,663.05 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1050 | | | | | | | | | | |
| 10314.1 | | | MAUDE UNIT 1H | | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | (266.57) WV_SEV | (5,084.78) | 0.00001326 | 0.00001326 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 5,331.35 FUL4M | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10314.1 | | | MAUDE UNIT 1H | | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R3 | 1.89 | 65,868.00 | 124,668.91 | 11,711.59 COM1 | 48,738.67 | 0.00048194 | 0.00048194 | 60.04 | 0.00 | | 60.04 |
| | | | | | | 4,517.75 GTH3 | | | | | | | |
| | | | | | | 29,716.62 GTH4 | | | | | | | |
| | | | | | | 24,061.15 TRN | | | | | | | |
| | | | | | | 2,726.13 WV_SEV | | | | | | | |
| | | | | | | 3,095.60 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1275 | | | | | | | | | | |
| 10297.1 | | | CECELE UNIT 1H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | | 62,516.00 | 99,559.40 | 9,337.55 COM1 | 39,031.92 | 0.00000007 | 0.00000007 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 3,601.97 GTH3 | | | | | | | |
| | | | | | | 23,692.17 GTH4 | | | | | | | |
| | | | | | | 19,243.32 TRN | | | | | | | |
| | | | | | | 2,184.22 WV_SEV | | | | | | | |
| | | | | | | 2,468.25 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1301 | | | | | | | | | | |
| 10314.1 | | | MAUDE UNIT 1H | | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | (266.57) WV_SEV | (5,084.78) | 0.00048194 | 0.00048194 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 5,331.35 FUL4M | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10318.1 | | | CLARK UNIT 1H | | | | WV | | Doddridge | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 6,638.87 FUL4M | (8,307.86) | 0.00006371 | 0.00006371 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (331.99) WV_SEV | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10277.1 | | | UTTER UNIT 2H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | | 7,684.31 | 14,085.98 | 2,472.22 GTH4 | 8,418.43 | 0.00000058 | 0.00000058 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 2,386.29 TRN | | | | | | | |
| | | | | | | 452.42 WV_SEV | | | | | | | |
| | | | | | | 356.62 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1051 | | | | | | | | | | |
| 10297.1 | | | CECELE UNIT 1H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 4,259.38 FUL4M | (4,046.41) | 0.00000007 | 0.00000007 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (212.97) WV_SEV | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10734.1 | | | TEN MILE UNIT 2H | | | | WV | | Harrison | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23463 | | | Payee Name: CHERYL L MORRIS | | | | Check Date: 7/27/2016 | | Check No.: 0000225071 | | | Check Total: 325.35 |

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | | Net | Interest | Paid Int | Owner Value | Deductions | | Net Value |
| 4/1/2016 | GAS | R1 | 1.75 | 78,329.00 | 145,061.13 | 14,999.42 COM1 | | 74,128.84 | 0.00000148 | 0.00000148 | 0.21 | 0.00 | | 0.21 |
| | | | | | | 24,623.60 GTH4 | | | | | | | | |
| | | | | | | 23,534.74 TRN | | | | | | | | |
| | | | | | | 4,095.17 WV_SEV | | | | | | | | |
| | | | | | | 3,681.46 WV_SEV1 | | | | | | | | |
| | BTU Factor: | 1.1039 | | | | | | | | | | | | |
| 10733.1 | | | | TEN MILE UNIT 1H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 1.90 | 67,625.00 | 128,290.41 | 12,955.11 COM1 | | 64,033.71 | 0.00000148 | 0.00000148 | 0.19 | 0.00 | | 0.19 |
| | | | | | | 21,268.60 GTH4 | | | | | | | | |
| | | | | | | 20,327.13 TRN | | | | | | | | |
| | | | | | | 3,537.48 WV_SEV | | | | | | | | |
| | | | | | | 3,178.38 WV_SEV1 | | | | | | | | |
| | BTU Factor: | 1.1044 | | | | | | | | | | | | |
| 10733.1 | | | | TEN MILE UNIT 1H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 17,483.68 FUL4M | | (18,609.50) | 0.00000148 | 0.00000148 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (874.18) WV_SEV | | | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | | | |
| RT000547 | | | | OPIE UNIT 1H Tract 9 | | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 119.63 FUL4M | | (113.84) | 0.00000007 | 0.00000007 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (5.99) WV_SEV | | | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | | | |
| 10734.1 | | | | TEN MILE UNIT 2H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 1.67 | 17,409.19 | 31,150.75 | 5,472.76 GTH4 | | 18,608.63 | 0.00000148 | 0.00000148 | 0.05 | 0.00 | | 0.05 |
| | | | | | | 5,230.78 TRN | | | | | | | | |
| | | | | | | 1,022.39 WV_SEV | | | | | | | | |
| | | | | | | 818.23 WV_SEV1 | | | | | | | | |
| | BTU Factor: | 1.1039 | | | | | | | | | | | | |
| RT000621 | | | | MAUDE UNIT 2H Tract 4 | | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 1.90 | 415.60 | 796.64 | 73.93 COM1 | | 315.46 | 0.00169843 | 0.00169843 | 1.35 | 0.00 | | 1.35 |
| | | | | | | 28.82 GTH3 | | | | | | | | |
| | | | | | | 187.58 GTH4 | | | | | | | | |
| | | | | | | 153.68 TRN | | | | | | | | |
| | | | | | | 17.53 WV_SEV | | | | | | | | |
| | | | | | | 19.54 WV_SEV1 | | | | | | | | |
| | BTU Factor: | 1.1421 | | | | | | | | | | | | |
| 10740.1 | | | | UTTER UNIT 1H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 1.00 | 9,099.00 | 16,283.36 | 2,660.36 GTH4 | | 9,734.55 | 0.00000058 | 0.00000058 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 2,735.95 TRN | | | | | | | | |
| | | | | | | 534.85 WV_SEV | | | | | | | | |
| | | | | | | 427.65 WV_SEV1 | | | | | | | | |
| | BTU Factor: | 1.1049 | | | | | | | | | | | | |
| 10740.1 | | | | UTTER UNIT 1H | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 2.00 | 40,939.00 | 75,874.02 | 7,845.42 COM1 | | 38,782.62 | 0.00000058 | 0.00000058 | 0.04 | 0.00 | | 0.04 |
| | | | | | | 12,880.59 GTH4 | | | | | | | | |

**Antero Resources Corporation**
**1615 WYNKOOP STREET**
**DENVER, CO 80202**
**303-357-6440**



| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | | Check Date: 7/27/2016 | Check No.: 0000225071 | Check Total: 326.39 |
|---|---|---|---|---|---|

| Well # | | | Well Name | | | | State | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12,309.81 TRN | | | | | | |
| | | | | | | 2,142.46 WV_SEV | | | | | | |
| | | | | | | 1,924.13 WV_SEV1 | | | | | | |
| | BTU Factor: 1.1048 | | | | | | | | | | | |
| **RT000543** | | | OPIE UNIT 1H Tract 5 | | | | | | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 545.56 FUL4M | (518.28) | 0.00008929 | 0.00008929 | 0.00 | 0.00 | 0.00 |
| | | | | | | (27.28) WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| **10740.1** | | | UTTER UNIT 1H | | | | WV | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 10,587.67 FUL4M | (10,058.46) | 0.00000058 | 0.00000058 | 0.00 | 0.00 | 0.00 |
| | | | | | | (529.39) WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| **RT000548** | | | OPIE UNIT 1H Tract 8 | | | | | | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 72.69 FUL4M | (69.06) | 0.00000133 | 0.00000133 | 0.00 | 0.00 | 0.00 |
| | | | | | | (3.63) WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| **RT000541** | | | OPIE UNIT 1H Tract 3 | | | | | | | | | |
| 4/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | 537.97 FUL4M | (510.98) | 0.00178571 | 0.00178571 | 0.00 | 0.00 | 0.00 |
| | | | | | | (26.89) WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| **RT000542** | | | OPIE UNIT 1H Tract 4 | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 117.60 FUL4M | (111.72) | 0.00339286 | 0.00339286 | 0.00 | 0.00 | 0.00 |
| | | | | | | (5.88) WV_SEV | | | | | | |
| | BTU Factor: 1.6000 | | | | | | | | | | | |
| **RT000520** | | | MAUDE UNIT 2H Tract 3 | | | | | | | | | |
| 4/1/2016 | GAS | R1 | 1.92 | 14,797.69 | 28,351.28 | 2,631.09 COM1 | 11,226.51 | 0.00008929 | 0.00008929 | 2.53 | 0.00 | 2.53 |
| | | | | | | 1,014.98 GTH3 | | | | | | |
| | | | | | | 6,675.89 GTH4 | | | | | | |
| | | | | | | 5,479.87 TRN | | | | | | |
| | | | | | | 627.47 WV_SEV | | | | | | |
| | | | | | | 696.49 WV_SEV1 | | | | | | |
| | BTU Factor: 1.1421 | | | | | | | | | | | |
| **RT000543** | | | OPIE UNIT 1H Tract 5 | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 545.56 FUL4M | (518.28) | 0.00169643 | 0.00169643 | 0.00 | 0.00 | 0.00 |
| | | | | | | (27.28) WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| **RT000547** | | | OPIE UNIT 1H Tract 9 | | | | | | | | | |
| 4/1/2016 | GAS | R2 | | 1,480.23 | 2,600.49 | 263.19 COM1 | 1,095.79 | 0.00000007 | 0.00000007 | 0.00 | 0.00 | 0.00 |
| | | | | | | 101.53 GTH3 | | | | | | |
| | | | | | | 667.79 GTH4 | | | | | | |
| | | | | | | 541.29 TRN | | | | | | |
| | | | | | | 61.33 WV_SEV | | | | | | |
| | | | | | | 69.57 WV_SEV1 | | | | | | |

**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23483 | | Payee Name: CHERYL L MORRIS | | | | Check Date: 7/27/2016 | | Check No.: 0000225071 | | | Check Total: 326.36 |

| Well # | | | | | Well Name | | | State | | County | | | | |
|--------|---|---|---|---|-----------|---|---|-------|---|--------|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | | Deductions | Net | Interest | Paid Int | Value | Deductions | | Net Value |
| | | | | | | *Gross* | | | | | *Owner* | | | |

BTU Factor: 1.1278

**RT000819**    MAUDE UNIT 2H Tract 2

| 4/1/2016 | GAS | R1 | 1.67 | 819.37 | 1,188.66 | 110.13 COM1 | 482.90 | 0.00004464 | 0.00004464 | 0.05 | 0.00 | 0.05 |
| | | | | | | 42.48 GTH3 | | | | | | |
| | | | | | | 278.42 GTH4 | | | | | | |
| | | | | | | 229.36 TRN | | | | | | |
| | | | | | | 28.29 WV_SEV | | | | | | |
| | | | | | | 29.11 WV_SEV1 | | | | | | |

BTU Factor: 1.1421

**RT000821**    MAUDE UNIT 2H Tract 4

| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 34.11 FUL4M | (32.40) | 0.00169843 | 0.00169843 | 0.00 | 0.00 | 0.00 |
| | | | | | | (1.71) WV_SEV | | | | | | |

BTU Factor: 1.0000

**RT000821**    MAUDE UNIT 2H Tract 4

| 4/1/2016 | GAS | R1 | 1.75 | 415.60 | 798.94 | 73.93 COM1 | 316.46 | 0.00008929 | 0.00008929 | 0.07 | 0.00 | 0.07 |
| | | | | | | 28.62 GTH3 | | | | | | |
| | | | | | | 187.58 GTH4 | | | | | | |
| | | | | | | 153.98 TRN | | | | | | |
| | | | | | | 17.63 WV_SEV | | | | | | |
| | | | | | | 19.54 WV_SEV1 | | | | | | |

BTU Factor: 1.1421

**RT000546**    OPIE UNIT 1H Tract 6

| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 72.69 FUL4M | (69.06) | 0.00000007 | 0.00000007 | 0.00 | 0.00 | 0.00 |
| | | | | | | (3.63) WV_SEV | | | | | | |

BTU Factor: 1.0000

**RT000546**    OPIE UNIT 1H Tract 6

| 4/1/2016 | GAS | R2 | | 897.65 | 1,698.85 | 159.66 COM1 | 684.73 | 0.00000007 | 0.00000007 | 0.00 | 0.00 | 0.00 |
| | | | | | | 61.59 GTH3 | | | | | | |
| | | | | | | 405.10 GTH4 | | | | | | |
| | | | | | | 328.36 TRN | | | | | | |
| | | | | | | 37.21 WV_SEV | | | | | | |
| | | | | | | 42.20 WV_SEV1 | | | | | | |

BTU Factor: 1.1278

**RT000540**    OPIE UNIT 1H Tract 2

| 4/1/2016 | GAS | R3 | 1.89 | 904.07 | 1,710.45 | 160.75 COM1 | 689.27 | 0.00089286 | 0.00089286 | 1.53 | 0.00 | 1.53 |
| | | | | | | 62.01 GTH3 | | | | | | |
| | | | | | | 407.87 GTH4 | | | | | | |
| | | | | | | 330.60 TRN | | | | | | |
| | | | | | | 37.46 WV_SEV | | | | | | |
| | | | | | | 42.49 WV_SEV1 | | | | | | |

BTU Factor: 1.1278

**RT000542**    OPIE UNIT 1H Tract 4

| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 117.60 FUL4M | (111.72) | 0.00017857 | 0.00017857 | 0.00 | 0.00 | 0.00 |
| | | | | | | (5.88) WV_SEV | | | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | Check Date: 7/27/2016 | Check No.: 0000225071 | Check Total: 325.36 |
|---|---|---|---|---|

| Well # | | Well Name | | | | | State | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

BTU Factor: 1.0000

| RT000542 | | OPIE UNIT 1H Tract 4 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2016 | GAS | R1 | 1.89 | 1,452.65 | 2,748.31 | 258.29 COM1 | 1,076.37 | 0.00017857 | 0.00017857 | 0.49 | 0.00 | 0.49 |
| | | | | | | 99.83 GTH3 | | | | | | |
| | | | | | | 655.35 GTH4 | | | | | | |
| | | | | | | 531.21 TRN | | | | | | |
| | | | | | | 60.19 WV_SEV | | | | | | |
| | | | | | | 66.27 WV_SEV1 | | | | | | |

BTU Factor: 1.1276

| RT000543 | | OPIE UNIT 1H Tract 5 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2016 | GAS | R1 | 1.90 | 6,739.19 | 12,780.97 | 1,198.25 COM1 | 4,989.88 | 0.00008929 | 0.00008929 | 1.14 | 0.00 | 1.14 |
| | | | | | | 462.23 GTH3 | | | | | | |
| | | | | | | 3,040.33 GTH4 | | | | | | |
| | | | | | | 2,464.40 TRN | | | | | | |
| | | | | | | 279.24 WV_SEV | | | | | | |
| | | | | | | 316.74 WV_SEV1 | | | | | | |

BTU Factor: 1.1276

| RT000547 | | OPIE UNIT 1H Tract 9 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2016 | GAS | R1 | | 1,480.23 | 2,800.49 | 263.19 COM1 | 1,095.79 | 0.00000133 | 0.00000133 | 0.00 | 0.00 | 0.00 |
| | | | | | | 101.53 GTH3 | | | | | | |
| | | | | | | 667.79 GTH4 | | | | | | |
| | | | | | | 541.29 TRN | | | | | | |
| | | | | | | 61.33 WV_SEV | | | | | | |
| | | | | | | 69.57 WV_SEV1 | | | | | | |

BTU Factor: 1.1276

| RT000619 | | MAUDE UNIT 2H Tract 2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2016 | GAS | R2 | 1.91 | 619.37 | 1,186.66 | 110.13 COM1 | 469.90 | 0.00084821 | 0.00084821 | 1.01 | 0.00 | 1.01 |
| | | | | | | 42.48 GTH3 | | | | | | |
| | | | | | | 279.42 GTH4 | | | | | | |
| | | | | | | 226.36 TRN | | | | | | |
| | | | | | | 26.26 WV_SEV | | | | | | |
| | | | | | | 29.11 WV_SEV1 | | | | | | |

BTU Factor: 1.1421

| RT000620 | | MAUDE UNIT 2H Tract 3 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2016 | GAS | R2 | 1.92 | 14,797.69 | 28,351.28 | 2,631.09 COM1 | 11,226.51 | 0.00169843 | 0.00169843 | 48.10 | 0.00 | 48.10 |
| | | | | | | 1,014.99 GTH3 | | | | | | |
| | | | | | | 6,676.89 GTH4 | | | | | | |
| | | | | | | 5,476.57 TRN | | | | | | |
| | | | | | | 627.47 WV_SEV | | | | | | |
| | | | | | | 695.49 WV_SEV1 | | | | | | |

BTU Factor: 1.1421

| RT000547 | | OPIE UNIT 1H Tract 8 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 119.83 FUL4M | (113.84) | 0.00000133 | 0.00000133 | 0.00 | 0.00 | 0.00 |
| | | | | | | (5.99) WV_SEV | | | | | | |

BTU Factor: 1.0000

**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | | Check Date: 7/27/2016 | Check No.: 0000225071 | Check Total: 326.35 |

| Well # | | | | Well Name | | | | State | | County | | | | |
|--------|---|---|---|-----------|---|---|---|-------|---|--------|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |

| RT000621 | | | | MAUDE UNIT 2H Tract 4 | | | | | | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 34.11 FUL4M | (32.40) | 0.00008929 | 0.00008929 | 0.00 | 0.00 | 0.00 |
| | | | | | | (1.71) WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| RT000540 | | | | OPIE UNIT 1H Tract 2 | | | | | | | | | |
| 4/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | 73.19 FUL4M | (69.53) | 0.00008288 | 0.00008288 | 0.00 | 0.00 | 0.00 |
| | | | | | | (3.66) WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| RT000542 | | | | OPIE UNIT 1H Tract 4 | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 1.89 | 1,452.65 | 2,748.31 | 268.29 COM1 | 1,075.37 | 0.00339288 | 0.00339288 | 9.32 | 0.00 | 9.32 |
| | | | | | | 99.63 GTH3 | | | | | | |
| | | | | | | 655.35 GTH4 | | | | | | |
| | | | | | | 531.21 TRN | | | | | | |
| | | | | | | 60.19 WV_SEV | | | | | | |
| | | | | | | 68.27 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1276 | | | | | | | | | | |

| RT000543 | | | | OPIE UNIT 1H Tract 5 | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 1.89 | 6,739.19 | 12,750.07 | 1,198.25 COM1 | 4,988.88 | 0.00169843 | 0.00169843 | 21.63 | 0.00 | 21.63 |
| | | | | | | 462.23 GTH3 | | | | | | |
| | | | | | | 3,040.33 GTH4 | | | | | | |
| | | | | | | 2,464.40 TRN | | | | | | |
| | | | | | | 279.24 WV_SEV | | | | | | |
| | | | | | | 316.74 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1276 | | | | | | | | | | |

| RT000619 | | | | MAUDE UNIT 2H Tract 2 | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 50.80 FUL4M | (48.26) | 0.00084821 | 0.00084821 | 0.00 | 0.00 | 0.00 |
| | | | | | | (2.54) WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| RT000620 | | | | MAUDE UNIT 2H Tract 3 | | | | | | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 1,213.78 FUL4M | (1,153.09) | 0.00008929 | 0.00008929 | 0.00 | 0.00 | 0.00 |
| | | | | | | (60.69) WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| RT000620 | | | | MAUDE UNIT 2H Tract 3 | | | | | | | | | |
| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 1,213.78 FUL4M | (1,153.09) | 0.00169843 | 0.00169843 | 0.00 | 0.00 | 0.00 |
| | | | | | | (60.69) WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | | CLETA UNIT 2H | | | | WV | | Doddridge | | | |
| 4/1/2016 | GAS | R2 | 0.00 | 0.00 | 0.00 | 4,017.61 FUL4M | (3,816.92) | 0.00003165 | 0.00003165 | 0.00 | 0.00 | 0.00 |
| | | | | | | (200.69) WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10277.1 | | | | UTTER UNIT 2H | | | | WV | | Harrison | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-9440



| Payee No.: 23483 | | Payee Name: CHERYL L MORRIS | | | | | Check Date: 7/27/2016 | | Check No.: 0000226071 | | | | Check Total: 326.36 |

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 9,153.45 FUL4M | | (8,695.78) | 0.00000059 | 0.00000059 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (457.67) WV_SEV | | | | | | | | |
| BTU Factor: | 1.0000 | | | | | | | | | | | | | |
| 10733.1 | | | TEN MILE UNIT 1H | | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 2.00 | 15,030.21 | 26,905.14 | 4,724.90 GTH4 | | 16,072.83 | 0.00000149 | 0.00000149 | 0.04 | 0.00 | | 0.04 |
| | | | | | | 4,517.87 TRN | | | | | | | | |
| | | | | | | 883.12 WV_SEV | | | | | | | | |
| | | | | | | 706.42 WV_SEV1 | | | | | | | | |
| BTU Factor: | 1.1044 | | | | | | | | | | | | | |
| 10734.1 | | | TEN MILE UNIT 2H | | | | | WV | | Harrison | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 20,242.60 FUL4M | | (19,230.47) | 0.00000149 | 0.00000149 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (1,012.13) WV_SEV | | | | | | | | |
| BTU Factor: | 1.0000 | | | | | | | | | | | | | |
| RT000541 | | | OPIE UNIT 1H Tract 3 | | | | | | | | | | | |
| 4/1/2016 | GAS | R3 | 1.89 | 6,644.18 | 12,670.33 | 1,181.36 COM1 | | 4,918.55 | 0.00178571 | 0.00178571 | 22.45 | 0.00 | | 22.45 |
| | | | | | | 455.71 GTH3 | | | | | | | | |
| | | | | | | 2,997.47 GTH4 | | | | | | | | |
| | | | | | | 2,429.65 TRN | | | | | | | | |
| | | | | | | 275.31 WV_SEV | | | | | | | | |
| | | | | | | 312.28 WV_SEV1 | | | | | | | | |
| BTU Factor: | 1.1276 | | | | | | | | | | | | | |
| RT000545 | | | OPIE UNIT 1H Tract 8 | | | | | | | | | | | |
| 4/1/2016 | GAS | R1 | | 897.95 | 1,898.65 | 159.68 COM1 | | 684.73 | 0.00000133 | 0.00000133 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 61.59 GTH3 | | | | | | | | |
| | | | | | | 405.10 GTH4 | | | | | | | | |
| | | | | | | 328.36 TRN | | | | | | | | |
| | | | | | | 37.21 WV_SEV | | | | | | | | |
| | | | | | | 42.20 WV_SEV1 | | | | | | | | |
| BTU Factor: | 1.1276 | | | | | | | | | | | | | |
| RT000619 | | | MAUDE UNIT 2H Tract 2 | | | | | | | | | | | |
| 4/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | 50.60 FUL4M | | (48.26) | 0.00004484 | 0.00004484 | 0.00 | 0.00 | | 0.00 |
| | | | | | | (2.54) WV_SEV | | | | | | | | |
| BTU Factor: | 1.0000 | | | | | | | | | | | | | |

| | Owner Gross | Owner Net Deductions | Owner Net |
|---|---|---|---|
| Current Check | 326.36 | 0.00 | 326.36 |
| Year To Date | 46,601.35 | 1,515.86 | 45,085.49 |

Total Check Amount   326.36

Antero Resources Corporation
1616 WYNKOOP STREET
DENVER, CO 80202
303-357-6449



| Payee No.: 23453 | Payee Name: CHERYL L MORRIS | Check Date: 2/23/2018 | Check No.: 0000280105 | Check Total: | 383.60 |

| Well # | | | Well Name | | | | State | | County | | | |
|--------|----|----|-------|--------|-------|------------|-----|----------|---------|-------|------------|-----------|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | Net Value |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 1/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (1,124.03) GTH3 | 1,087.83 | 0.00001875 | 0.00001875 | 0.00 | 0.00 | 0.00 |
| | | | | | | 56.20 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 1/1/2015 | GAS | R2 | 0.00 | 0.00 | 0.00 | (1,124.03) GTH3 | 1,087.83 | 0.00084825 | 0.00084825 | 0.00 | 0.00 | 0.00 |
| | | | | | | 56.20 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R1 | 0.00 | 0.00 | 0.00 | 3,564.91 GTH3 | (9,050.55) | 0.00001875 | 0.00001875 | 0.00 | 0.00 | 0.00 |
| | | | | | | 4,919.89 TRN3 | | | | | | |
| | | | | | | (424.24) WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R1 | 2.81 | 41,936.00 | 117,700.43 | 7,176.54 COM1 | 71,361.68 | 0.00001875 | 0.00001875 | 2.21 | 0.00 | 2.21 |
| | | | | | | 3,656.01 FUL4M | | | | | | |
| | | | | | | 18,285.43 GTH4 | | | | | | |
| | | | | | | 13,468.00 TRN | | | | | | |
| | | | | | | 3,755.87 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1233 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R2 | 2.81 | 41,936.00 | 117,700.43 | 7,176.54 COM1 | 71,361.68 | 0.00084825 | 0.00084825 | 99.60 | 0.00 | 99.60 |
| | | | | | | 3,656.01 FUL4M | | | | | | |
| | | | | | | 18,285.43 GTH4 | | | | | | |
| | | | | | | 13,468.00 TRN | | | | | | |
| | | | | | | 3,755.87 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1233 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R2 | 0.00 | 0.00 | 0.00 | 3,564.91 GTH3 | (9,050.55) | 0.00084825 | 0.00084825 | 0.00 | 0.00 | 0.00 |
| | | | | | | 4,919.89 TRN3 | | | | | | |
| | | | | | | (424.24) WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | |
| 1/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (915.43) GTH3 | 889.66 | 0.00001875 | 0.00001875 | 0.00 | 0.00 | 0.00 |
| | | | | | | 45.77 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

Antero Resources Corporation
1616 WYNKOOP STREET
DENVER, CO 80202
303-357-6449



| Payee No.: 23463 | | | Payee Name: CHERYL L MORRIS | | | | Check Date: 2/23/2018 | Check No.: 0000280105 | | Check Total: | | 383.60 |

| Well # | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Owner Value | Deductions | | Net Value |
| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 1/1/2015 | GAS | R2 | 0.00 | 0.00 | 0.00 | (918.43) GTH3 | 869.66 | 0.00084825 | 0.00084825 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 45.77 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 | GAS | R1 | 0.00 | 0.00 | 0.00 | 2,320.32 GTH3 | (5,251.65) | 0.00001875 | 0.00001875 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 3,207.73 TRN3 | | | | | | | |
| | | | | | | (276.40) WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 | GAS | R1 | 2.81 | 27,295.00 | 76,739.82 | 4,670.37 COM1 | 49,552.84 | 0.00001875 | 0.00001875 | 1.44 | 0.00 | | 1.44 |
| | | | | | | 2,385.22 FUL4M | | | | | | | |
| | | | | | | 11,888.47 GTH4 | | | | | | | |
| | | | | | | 8,792.77 TRN | | | | | | | |
| | | | | | | 2,450.15 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1252 | | | | | | | | | | |
| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 | GAS | R2 | 0.00 | 0.00 | 0.00 | 2,320.32 GTH3 | (5,251.65) | 0.00084825 | 0.00084825 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 3,207.73 TRN3 | | | | | | | |
| | | | | | | (276.40) WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 | GAS | R2 | 2.81 | 27,295.00 | 76,739.82 | 4,670.37 COM1 | 49,552.84 | 0.00084825 | 0.00084825 | 64.94 | 0.00 | | 64.94 |
| | | | | | | 2,385.22 FUL4M | | | | | | | |
| | | | | | | 11,888.47 GTH4 | | | | | | | |
| | | | | | | 8,792.77 TRN | | | | | | | |
| | | | | | | 2,450.15 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1252 | | | | | | | | | | |
| 10258.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 1/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (885.13) GTH3 | 840.87 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 44.26 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10258.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 1/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (885.13) GTH3 | 840.87 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 44.26 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10258.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |



Antaro Resources Corporation
1616 WYNKOOP STREET
DENVER, CO 80202
303-357-6446

| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | Check Date: 2/23/2016 | Check No.: 0000280106 | Check Total: | 363.60 |
|---|---|---|---|---|---|

| Well # | | Well Name | | | | State | | County | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross | | | | Owner | | |
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |

| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2015 | GAS | R1 | 2.84 | 49,241.00 | 139,803.40 | 8,715.07 COM1 | 98,078.63 | 0.00072165 | 0.00072165 | 100.89 | 0.00 | 100.89 |
| | | | | | | 5,734.02 GTH3 | | | | | | |
| | | | | | | 21,417.62 GTH4 | | | | | | |
| | | | | | | 8,798.00 TRN | | | | | | |
| | | | | | | 4,787.54 WV_SEV | | | | | | |
| | | | | | | 2,314.33 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 2/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (8,192.45) FUL4M | 5,882.86 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 309.62 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 2/1/2015 | GAS | R3 | 2.84 | 49,241.00 | 139,803.40 | 8,715.07 COM1 | 98,078.63 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 5,734.02 GTH3 | | | | | | |
| | | | | | | 21,417.62 GTH4 | | | | | | |
| | | | | | | 8,798.00 TRN | | | | | | |
| | | | | | | 4,787.54 WV_SEV | | | | | | |
| | | | | | | 2,314.33 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 2/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (8,192.45) FUL4M | 5,882.86 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 309.62 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 3/1/2015 | GAS | R1 | 2.66 | 51,785.00 | 137,449.00 | 8,965.96 COM1 | 82,885.12 | 0.00072165 | 0.00072165 | 99.19 | 0.00 | 99.19 |
| | | | | | | 6,542.63 GTH3 | | | | | | |
| | | | | | | 22,126.40 GTH4 | | | | | | |
| | | | | | | 8,032.80 TRN | | | | | | |
| | | | | | | 1,973.70 TRT | | | | | | |
| | | | | | | 4,490.43 WV_SEV | | | | | | |
| | | | | | | 2,432.96 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 3/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (11,940.60) FUL4M | 11,343.57 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 597.03 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 3/1/2015 | GAS | R3 | 2.66 | 51,785.00 | 137,449.00 | 8,965.96 COM1 | 82,885.12 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 6,542.63 GTH3 | | | | | | |
| | | | | | | 22,126.40 GTH4 | | | | | | |
| | | | | | | 8,032.80 TRN | | | | | | |
| | | | | | | 1,973.70 TRT | | | | | | |
| | | | | | | 4,490.43 WV_SEV | | | | | | |
| | | | | | | 2,432.96 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | Check Date: 2/23/2016 | Check No.: 0000260105 | Check Total: | 383.60 |

| Well # | | | | | Well Name | | | | State | | County | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions (Gross) | | | Net | Interest | Paid Int | Value | Deductions (Owner) | | Net Value |

| 10288.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 3/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (11,940.60) | FUL4M | 11,343.57 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 597.03 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10288.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 4/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (10,784.44) | FUL4M | 10,248.22 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 539.22 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10288.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 4/1/2015 | GAS | R1 | 2.16 | 51,569.00 | 111,154.47 | 8,755.53 | COM1 | 57,125.95 | 0.00072165 | 0.00072165 | 80.21 | 0.00 | 80.21 |
| | | | | | | 6,484.53 | GTH3 | | | | | | |
| | | | | | | 21,984.65 | GTH4 | | | | | | |
| | | | | | | 8,281.77 | TRN | | | | | | |
| | | | | | | 2,963.12 | TRT | | | | | | |
| | | | | | | 3,134.24 | WV_SEV | | | | | | |
| | | | | | | 2,424.66 | WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | | |

| 10288.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 4/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (10,784.44) | FUL4M | 10,248.22 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 539.22 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10288.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 4/1/2015 | GAS | R3 | 2.15 | 51,569.00 | 111,154.47 | 8,755.53 | COM1 | 57,125.95 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 6,484.53 | GTH3 | | | | | | |
| | | | | | | 21,984.65 | GTH4 | | | | | | |
| | | | | | | 8,281.77 | TRN | | | | | | |
| | | | | | | 2,963.12 | TRT | | | | | | |
| | | | | | | 3,134.24 | WV_SEV | | | | | | |
| | | | | | | 2,424.66 | WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | | |

| 10288.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 5/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (5,277.34) | FUL4M | 5,013.47 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 263.87 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10288.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 5/1/2015 | GAS | R1 | 2.10 | 52,779.00 | 111,022.50 | 9,477.58 | COM1 | 57,631.42 | 0.00072165 | 0.00072165 | 80.12 | 0.00 | 80.12 |
| | | | | | | 4,236.41 | GTH3 | | | | | | |
| | | | | | | 22,800.53 | GTH4 | | | | | | |
| | | | | | | 8,309.73 | TRN | | | | | | |
| | | | | | | 2,922.43 | TRT | | | | | | |
| | | | | | | 3,103.79 | WV_SEV | | | | | | |
| | | | | | | 2,480.61 | WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | | |



Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6446

| Payee No.: 23463 | | | Payee Name: CHERYL L MORRIS | | | | Check Date: 2/23/2018 | Check No.: 0000280105 | | | Check Total: | 383.60 |

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |

| Well # | PC | Type Int | Price | Quantity | Value | Deductions | State/Net | Interest | Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 5/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (5,277.34) FUL4M | 5,013.47 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 263.87 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 5/1/2015 | GAS | R3 | 2.10 | 52,779.00 | 111,022.50 | 9,477.58 COM1 | 57,831.42 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 4,236.41 GTH3 | | | | | | |
| | | | | | | 22,600.53 GTH4 | | | | | | |
| | | | | | | 8,309.73 TRN | | | | | | |
| | | | | | | 2,922.43 TRT | | | | | | |
| | | | | | | 3,163.79 WV_SEV | | | | | | |
| | | | | | | 2,480.61 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R1 | 2.32 | 49,328.00 | 114,347.92 | 8,605.61 COM1 | 61,603.67 | 0.00072165 | 0.00072165 | 82.52 | 0.00 | 82.52 |
| | | | | | | 5,868.50 GTH3 | | | | | | |
| | | | | | | 21,285.14 GTH4 | | | | | | |
| | | | | | | 8,373.72 TRN | | | | | | |
| | | | | | | 2,918.54 TRT | | | | | | |
| | | | | | | 3,364.32 WV_SEV | | | | | | |
| | | | | | | 2,318.42 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (8,096.53) FUL4M | 7,691.70 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 404.83 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R3 | 2.32 | 49,328.00 | 114,347.92 | 8,605.61 COM1 | 61,603.67 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 5,868.50 GTH3 | | | | | | |
| | | | | | | 21,285.14 GTH4 | | | | | | |
| | | | | | | 8,373.72 TRN | | | | | | |
| | | | | | | 2,918.54 TRT | | | | | | |
| | | | | | | 3,364.32 WV_SEV | | | | | | |
| | | | | | | 2,318.42 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (8,096.53) FUL4M | 7,691.70 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 404.83 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 7/1/2015 | GAS | R1 | 2.19 | 45,448.00 | 99,110.15 | 6,129.37 COM1 | 51,584.79 | 0.00072165 | 0.00072165 | 71.52 | 0.00 | 71.52 |
| | | | | | | 4,513.30 GTH3 | | | | | | |
| | | | | | | 19,017.08 GTH4 | | | | | | |
| | | | | | | 8,088.82 TRN | | | | | | |

**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6449



| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | Check Date: 2/23/2018 | Check No.: 0000280105 | Check Total: 383.60 |

| Well # | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |
| | | | | | | 2,836.32 TRT | | | | | | | |
| | | | | | | 2,827.41 WW_SEV | | | | | | | |
| | | | | | | 2,136.06 WW_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WW | | Doddridge | | | | |
| 7/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (3,915.11) FUL4M | 3,624.35 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 190.76 WW_SEV | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WW | | Doddridge | | | | |
| 7/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (3,915.11) FUL4M | 3,624.35 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 190.76 WW_SEV | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WW | | Doddridge | | | | |
| 7/1/2015 | GAS | R3 | 2.18 | 45,448.00 | 99,110.15 | 8,129.37 COM1 | 51,584.79 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 4,513.30 GTH3 | | | | | | | |
| | | | | | | 19,017.06 GTH4 | | | | | | | |
| | | | | | | 8,086.82 TRN | | | | | | | |
| | | | | | | 2,836.32 TRT | | | | | | | |
| | | | | | | 2,827.41 WW_SEV | | | | | | | |
| | | | | | | 2,136.06 WW_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WW | | Doddridge | | | | |
| 8/1/2015 | GAS | R1 | 2.29 | 49,093.00 | 112,293.84 | 8,640.91 COM1 | 60,122.79 | 0.00072165 | 0.00072165 | 81.04 | 0.00 | | 81.04 |
| | | | | | | 5,282.60 GTH3 | | | | | | | |
| | | | | | | 21,366.27 GTH4 | | | | | | | |
| | | | | | | 8,541.95 TRN | | | | | | | |
| | | | | | | 2,744.25 TRT | | | | | | | |
| | | | | | | 3,286.60 WW_SEV | | | | | | | |
| | | | | | | 2,307.37 WW_SEV1 | | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WW | | Doddridge | | | | |
| 8/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (6,278.49) FUL4M | 5,962.67 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 313.82 WW_SEV | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WW | | Doddridge | | | | |
| 8/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (6,278.49) FUL4M | 5,962.67 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 313.82 WW_SEV | | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WW | | Doddridge | | | | |
| 8/1/2015 | GAS | R3 | 2.29 | 49,093.00 | 112,293.84 | 8,640.91 COM1 | 60,122.79 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 5,282.60 GTH3 | | | | | | | |
| | | | | | | 21,366.27 GTH4 | | | | | | | |
| | | | | | | 8,541.95 TRN | | | | | | | |
| | | | | | | 2,744.25 TRT | | | | | | | |

**Antero Resources Corporation**
**1616 WYNKOOP STREET**
**DENVER, CO 80202**
**303-357-6440**



| Payee No.: 23483 | Payee Name: CHERYL L MORRIS | Check Date: 2/23/2016 | Check No.: 0000260105 | Check Total: 383.80 |

| Well # | | | Well Name | | | | State | | County | | | |
|--------|----|------|----------|----------|-------|--------------|-----|----------|------------|-------|-----------|-----------|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | Net Value |
| | | | | | | 3,288.80 WV_SEV | | | | | | |
| | | | | | | 2,307.37 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1352 | | | | | | | | | | |
| 10288.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 9/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (4,432.90) FUL4M | 4,211.25 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 221.65 WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10288.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 9/1/2015 | GAS | R1 | 2.13 | 47,076.00 | 100,128.20 | 8,359.29 COM1 | 49,622.02 | 0.00072165 | 0.00072165 | 72.26 | 0.00 | 72.26 |
| | | | | | | 5,285.50 GTH3 | | | | | | |
| | | | | | | 20,684.25 GTH4 | | | | | | |
| | | | | | | 8,678.08 TRN | | | | | | |
| | | | | | | 2,761.62 TRT | | | | | | |
| | | | | | | 2,722.87 WV_SEV | | | | | | |
| | | | | | | 2,212.57 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1352 | | | | | | | | | | |
| 10288.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 9/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (4,432.90) FUL4M | 4,211.25 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 221.65 WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10288.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 9/1/2015 | GAS | R3 | 2.13 | 47,076.00 | 100,128.20 | 8,359.29 COM1 | 49,622.02 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 5,285.50 GTH3 | | | | | | |
| | | | | | | 20,684.25 GTH4 | | | | | | |
| | | | | | | 8,678.08 TRN | | | | | | |
| | | | | | | 2,761.62 TRT | | | | | | |
| | | | | | | 2,722.87 WV_SEV | | | | | | |
| | | | | | | 2,212.57 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1352 | | | | | | | | | | |
| 10288.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 10/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (4,234.92) FUL4M | 4,023.17 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 211.75 WV_SEV | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10288.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 10/1/2015 | GAS | R1 | 2.04 | 47,481.00 | 96,764.05 | 8,482.77 COM1 | 47,618.86 | 0.00072165 | 0.00072165 | 69.83 | 0.00 | 69.83 |
| | | | | | | 5,008.49 GTH3 | | | | | | |
| | | | | | | 19,253.21 GTH4 | | | | | | |
| | | | | | | 8,653.35 TRN | | | | | | |
| | | | | | | 2,670.47 TRT | | | | | | |
| | | | | | | 2,634.29 WV_SEV | | | | | | |
| | | | | | | 2,231.61 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1352 | | | | | | | | | | |
| 10288.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 10/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (4,234.92) FUL4M | 4,023.17 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23463 | Payee Name: CHERYL L MORRIS | Check Date: 2/23/2018 | Check No.: 0000280105 | Check Total: | 383.60 |

| Well # | | | Well Name | | | State | | County | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Owner | |
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |

| | | | | | | 211.75 WV_SEV | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | |
| 10/1/2015 GAS | R3 | 2.04 | 47,481.00 | 96,764.06 | 6,482.77 COM1 | 47,919.88 | 0.00000006 | 0.00000006 | 0.01 | 0.00 | 0.01 |
| | | | | | 5,008.49 GTH3 | | | | | | |
| | | | | | 16,253.21 GTH4 | | | | | | |
| | | | | | 8,863.35 TRN | | | | | | |
| | | | | | 2,670.47 TRT | | | | | | |
| | | | | | 2,634.29 WV_SEV | | | | | | |
| | | | | | 2,231.61 WV_SEV1 | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | |
| 11/1/2015 GAS | R1 | 0.00 | 0.00 | 0.00 | (1,534.99) FUL4M | 1,459.24 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | 76.75 WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | |
| 11/1/2015 GAS | R1 | 1.82 | 43,172.00 | 78,418.10 | 6,364.36 COM1 | 33,553.94 | 0.00072165 | 0.00072165 | 56.59 | 0.00 | 56.59 |
| | | | | | 4,033.86 GTH3 | | | | | | |
| | | | | | 16,497.63 GTH4 | | | | | | |
| | | | | | 7,518.63 TRN | | | | | | |
| | | | | | 2,557.61 TRT | | | | | | |
| | | | | | 1,872.79 WV_SEV | | | | | | |
| | | | | | 2,029.08 WV_SEV1 | | | | | | |
| | BTU Factor: 1.1265 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | |
| 11/1/2015 GAS | R3 | 1.82 | 43,172.00 | 78,418.10 | 6,364.36 COM1 | 33,553.94 | 0.00000006 | 0.00000006 | 0.01 | 0.00 | 0.01 |
| | | | | | 4,033.86 GTH3 | | | | | | |
| | | | | | 16,497.63 GTH4 | | | | | | |
| | | | | | 7,518.63 TRN | | | | | | |
| | | | | | 2,557.61 TRT | | | | | | |
| | | | | | 1,872.79 WV_SEV | | | | | | |
| | | | | | 2,029.08 WV_SEV1 | | | | | | |
| | BTU Factor: 1.1265 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | |
| 11/1/2015 GAS | R3 | 0.00 | 0.00 | 0.00 | (1,534.99) FUL4M | 1,459.24 | 0.00000006 | 0.00000006 | 0.00 | 0.00 | 0.00 |
| | | | | | 76.75 WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | |
| 12/1/2015 GAS | R1 | 2.22 | 38,449.00 | 85,170.74 | 6,727.96 COM1 | 36,693.07 | 0.00072165 | 0.00072165 | 61.46 | 0.00 | 61.46 |
| | | | | | 2,910.97 GTH3 | | | | | | |
| | | | | | 17,578.96 GTH4 | | | | | | |
| | | | | | 17,426.65 TRN | | | | | | |
| | | | | | 2,026.33 WV_SEV | | | | | | |
| | | | | | 1,807.10 WV_SEV1 | | | | | | |
| | BTU Factor: 1.1265 | | | | | | | | | | |



Antero Resources Corporation
1616 WYNKOOP STREET
DENVER, CO 80202
303-357-9440

| Payee No.: 23483 | Payee Name: CHERYL L MORRIS | Check Date: 2/23/2018 | Check No.: 0000280105 | Check Total: 383.60 |

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions (Gross) | | Net | Interest | Paid Int | Value | Deductions (Owner) | | Net Value |

| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | | Net | Interest | Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 12/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | (6,169.72) | FUL4M | 4,901.73 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 257.99 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 12/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | (6,169.72) | FUL4M | 4,901.73 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 257.99 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 12/1/2016 | GAS | R3 | 2.22 | 38,449.00 | 85,170.74 | 6,727.96 | COM1 | 38,693.07 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 2,910.67 | GTH3 | | | | | | |
| | | | | | | 17,578.96 | GTH4 | | | | | | |
| | | | | | | 17,426.65 | TRN | | | | | | |
| | | | | | | 2,026.33 | WV_SEV | | | | | | |
| | | | | | | 1,807.10 | WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1265 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 1/1/2016 | GAS | R1 | 2.43 | 48,073.00 | 116,813.90 | 8,315.46 | COM1 | 61,512.42 | 0.00072165 | 0.00072165 | 84.15 | 0.00 | 84.15 |
| | | | | | | 2,929.04 | GTH3 | | | | | | |
| | | | | | | 21,170.72 | GTH4 | | | | | | |
| | | | | | | 17,070.40 | TRN | | | | | | |
| | | | | | | 3,356.41 | WV_SEV | | | | | | |
| | | | | | | 2,259.43 | WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1265 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 1/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | (7,312.56) | FUL4M | 8,946.96 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 385.63 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 1/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | (7,312.56) | FUL4M | 8,946.96 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 385.63 | WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 1/1/2016 | GAS | R3 | 2.43 | 48,073.00 | 116,813.90 | 8,315.46 | COM1 | 61,512.42 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 2,929.04 | GTH3 | | | | | | |
| | | | | | | 21,170.72 | GTH4 | | | | | | |
| | | | | | | 17,070.40 | TRN | | | | | | |
| | | | | | | 3,356.41 | WV_SEV | | | | | | |
| | | | | | | 2,259.43 | WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1265 | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 2/1/2016 | GAS | R1 | 2.20 | 42,104.00 | 92,433.35 | 6,905.18 | COM1 | 43,358.83 | 0.00072165 | 0.00072165 | 66.70 | 0.00 | 66.70 |

**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-9440



| Payee No.: 23494 | | Payee Name:  TRACY F BRIDGE | | | Check Date:  2/23/2018 | Check No.:  0000280106 | | Check Total: | 383.60 |

| Well # | | | Well Name | | | State | | County | | | |
|--------|----|------|-----------|----------|-----------|-------|----------|---------|-------|------------|----------|
| Sale Date | PC | Type Int | Price | Quantity | **Gross** Value | Deductions | **State** Net | Interest | **County** Paid Int | **Owner** Value | Deductions | Net Value |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 1/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (1,124.03) GTH3 | 1,067.83 | 0.00001875 | 0.00001875 | 0.00 | 0.00 | 0.00 |
| | | | | | | 56.20 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 1/1/2015 | GAS | R2 | 0.00 | 0.00 | 0.00 | (1,124.03) GTH3 | 1,067.83 | 0.00084825 | 0.00084825 | 0.00 | 0.00 | 0.00 |
| | | | | | | 56.20 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R1 | 0.00 | 0.00 | 0.00 | 3,664.91 GTH3 | (8,060.66) | 0.00001875 | 0.00001875 | 0.00 | 0.00 | 0.00 |
| | | | | | | 4,819.99 TRN3 | | | | | | |
| | | | | | | (424.24) WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R1 | 2.81 | 41,936.00 | 117,700.43 | 7,175.54 COM1 | 71,361.59 | 0.00001875 | 0.00001875 | 2.21 | 0.00 | 2.21 |
| | | | | | | 3,666.01 FUL4M | | | | | | |
| | | | | | | 18,265.43 GTH4 | | | | | | |
| | | | | | | 13,468.00 TRN | | | | | | |
| | | | | | | 3,755.87 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1233 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R2 | 0.00 | 0.00 | 0.00 | 3,664.91 GTH3 | (8,060.66) | 0.00084825 | 0.00084825 | 0.00 | 0.00 | 0.00 |
| | | | | | | 4,819.99 TRN3 | | | | | | |
| | | | | | | (424.24) WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |

| 10243.1 | | | CLETA UNIT 2HST | | | | WV | | Doddridge | | | |
| 11/1/2017 | GAS | R2 | 2.81 | 41,936.00 | 117,700.43 | 7,175.54 COM1 | 71,361.59 | 0.00084825 | 0.00084825 | 99.60 | 0.00 | 99.60 |
| | | | | | | 3,666.01 FUL4M | | | | | | |
| | | | | | | 18,265.43 GTH4 | | | | | | |
| | | | | | | 13,468.00 TRN | | | | | | |
| | | | | | | 3,755.87 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.1233 | | | | | | | | | | |

| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | |
| 1/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (915.43) GTH3 | 889.66 | 0.00001875 | 0.00001875 | 0.00 | 0.00 | 0.00 |
| | | | | | | 45.77 WV_SEV | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | |
| | BTU Factor: | 1.0000 | | | | | | | | | | |



Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

| Payee No.: 23484 | Payee Name: TRACY F BRIDGE | | | Check Date: 2/23/2018 | Check No.: 0000280108 | | Check Total: | 383.60 |

| Well # | | | Well Name | | | | State | | County | | | | |
|--------|----|------|-------|----------|-------|------------|-------|----------|---------|---------|-------|-----------|-----------|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |

| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 1/1/2015 GAS | R2 | | 0.00 | 0.00 | 0.00 | (915.43) GTH3 | 889.66 | 0.00084825 | 0.00084825 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 45.77 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 GAS | R1 | | 2.81 | 27,295.00 | 76,739.82 | 4,670.37 COM1 | 46,552.84 | 0.00001875 | 0.00001875 | 1.44 | 0.00 | | 1.44 |
| | | | | | | 2,385.22 FUL4M | | | | | | | |
| | | | | | | 11,888.47 GTH4 | | | | | | | |
| | | | | | | 8,792.77 TRN | | | | | | | |
| | | | | | | 2,450.16 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1252 | | | | | | | | | | | | |

| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 GAS | R1 | | 0.00 | 0.00 | 0.00 | 2,320.32 GTH3 | (5,251.65) | 0.00001875 | 0.00001875 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 3,207.73 TRN3 | | | | | | | |
| | | | | | | (276.40) WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 GAS | R2 | | 2.81 | 27,295.00 | 76,739.82 | 4,670.37 COM1 | 46,552.84 | 0.00084825 | 0.00084825 | 64.94 | 0.00 | | 64.94 |
| | | | | | | 2,385.22 FUL4M | | | | | | | |
| | | | | | | 11,888.47 GTH4 | | | | | | | |
| | | | | | | 8,792.77 TRN | | | | | | | |
| | | | | | | 2,450.16 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1252 | | | | | | | | | | | | |

| 10257.1 | | | CLETA UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2017 GAS | R2 | | 0.00 | 0.00 | 0.00 | 2,320.32 GTH3 | (5,251.65) | 0.00084825 | 0.00084825 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 3,207.73 TRN3 | | | | | | | |
| | | | | | | (276.40) WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10258.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 1/1/2015 GAS | R1 | | 0.00 | 0.00 | 0.00 | (885.13) GTH3 | 840.87 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 44.26 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10258.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 1/1/2015 GAS | R3 | | 0.00 | 0.00 | 0.00 | (885.13) GTH3 | 840.87 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 44.26 WV_SEV | | | | | | | |
| | | | | | | 0.00 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |

| 10258.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |

Printed: 2/27/2018 8:27:31 AM

ElsRpt0001000156

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-8440



Payee No.:  23484          Payee Name:  TRACY F BRIDGE          Check Date:  2/23/2018     Check No.:  0000280105          Check Total:     383.60

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | | Net | Interest | Paid Int | Value | Deductions | | Net Value |
| 2/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (6,192.48) FUL4M | | 5,882.86 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 309.62 WV_SEV | | | | | | | | |
| BTU Factor:  1.0000 | | | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 2/1/2015 | GAS | R1 | 2.84 | 49,241.00 | 139,803.40 | 8,715.07 COM1 | | 88,078.83 | 0.00072165 | 0.00072165 | 100.89 | 0.00 | | 100.89 |
| | | | | | | 6,734.02 GTH3 | | | | | | | | |
| | | | | | | 21,417.62 GTH4 | | | | | | | | |
| | | | | | | 8,786.09 TRN | | | | | | | | |
| | | | | | | 4,757.64 WV_SEV | | | | | | | | |
| | | | | | | 2,314.33 WV_SEV1 | | | | | | | | |
| BTU Factor:  1.1352 | | | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 2/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (6,192.48) FUL4M | | 5,882.86 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 309.62 WV_SEV | | | | | | | | |
| BTU Factor:  1.0000 | | | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 2/1/2015 | GAS | R3 | 2.84 | 49,241.00 | 139,803.40 | 8,715.07 COM1 | | 88,078.83 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 6,734.02 GTH3 | | | | | | | | |
| | | | | | | 21,417.62 GTH4 | | | | | | | | |
| | | | | | | 8,786.09 TRN | | | | | | | | |
| | | | | | | 4,757.64 WV_SEV | | | | | | | | |
| | | | | | | 2,314.33 WV_SEV1 | | | | | | | | |
| BTU Factor:  1.1352 | | | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 3/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (11,940.60) FUL4M | | 11,343.67 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 597.03 WV_SEV | | | | | | | | |
| BTU Factor:  1.0000 | | | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 3/1/2015 | GAS | R1 | 2.66 | 51,765.00 | 137,449.00 | 8,985.96 COM1 | | 82,885.12 | 0.00072165 | 0.00072165 | 99.19 | 0.00 | | 99.19 |
| | | | | | | 6,542.63 GTH3 | | | | | | | | |
| | | | | | | 22,125.40 GTH4 | | | | | | | | |
| | | | | | | 8,032.80 TRN | | | | | | | | |
| | | | | | | 1,973.70 TRT | | | | | | | | |
| | | | | | | 4,490.43 WV_SEV | | | | | | | | |
| | | | | | | 2,432.96 WV_SEV1 | | | | | | | | |
| BTU Factor:  1.1352 | | | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | | |
| 3/1/2015 | GAS | R3 | 2.66 | 51,765.00 | 137,449.00 | 8,985.96 COM1 | | 82,885.12 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 6,542.63 GTH3 | | | | | | | | |
| | | | | | | 22,125.40 GTH4 | | | | | | | | |
| | | | | | | 8,032.80 TRN | | | | | | | | |
| | | | | | | 1,973.70 TRT | | | | | | | | |
| | | | | | | 4,490.43 WV_SEV | | | | | | | | |
| | | | | | | 2,432.96 WV_SEV1 | | | | | | | | |
| BTU Factor:  1.1352 | | | | | | | | | | | | | | |



**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

| Payee No.: 23484 | Payee Name: TRACY F BRIDGE | Check Date: 2/23/2018 | Check No.: 0000280106 | Check Total: 383.60 |
|---|---|---|---|---|

| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Well #** | | **Well Name** | | | | | **State** | | **County** | | | |
| **10268.1** | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 3/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (11,940.60) FUL4M | 11,343.67 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 597.03 WV_SEV | | | | | | |
| BTU Factor: | | 1.0000 | | | | | | | | | | |
| **10268.1** | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 4/1/2015 | GAS | R1 | 2.15 | 51,589.00 | 111,154.47 | 8,755.53 COM1 | 57,126.95 | 0.00072165 | 0.00072165 | 80.21 | 0.00 | 80.21 |
| | | | | | | 6,484.63 GTH3 | | | | | | |
| | | | | | | 21,984.66 GTH4 | | | | | | |
| | | | | | | 8,261.77 TRN | | | | | | |
| | | | | | | 2,963.12 TRT | | | | | | |
| | | | | | | 3,134.24 WV_SEV | | | | | | |
| | | | | | | 2,424.68 WV_SEV1 | | | | | | |
| BTU Factor: | | 1.1352 | | | | | | | | | | |
| **10268.1** | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 4/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (10,784.44) FUL4M | 10,245.22 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 539.22 WV_SEV | | | | | | |
| BTU Factor: | | 1.0000 | | | | | | | | | | |
| **10268.1** | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 4/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (10,784.44) FUL4M | 10,245.22 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 539.22 WV_SEV | | | | | | |
| BTU Factor: | | 1.0000 | | | | | | | | | | |
| **10268.1** | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 4/1/2015 | GAS | R3 | 2.15 | 51,589.00 | 111,154.47 | 8,755.53 COM1 | 57,126.95 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 6,484.63 GTH3 | | | | | | |
| | | | | | | 21,984.66 GTH4 | | | | | | |
| | | | | | | 8,261.77 TRN | | | | | | |
| | | | | | | 2,963.12 TRT | | | | | | |
| | | | | | | 3,134.24 WV_SEV | | | | | | |
| | | | | | | 2,424.68 WV_SEV1 | | | | | | |
| BTU Factor: | | 1.1352 | | | | | | | | | | |
| **10268.1** | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 5/1/2015 | GAS | R1 | 2.10 | 52,779.00 | 111,022.50 | 9,477.58 COM1 | 57,531.42 | 0.00072165 | 0.00072165 | 80.12 | 0.00 | 80.12 |
| | | | | | | 4,236.41 GTH3 | | | | | | |
| | | | | | | 22,600.53 GTH4 | | | | | | |
| | | | | | | 8,309.73 TRN | | | | | | |
| | | | | | | 2,922.43 TRT | | | | | | |
| | | | | | | 3,163.79 WV_SEV | | | | | | |
| | | | | | | 2,480.61 WV_SEV1 | | | | | | |
| BTU Factor: | | 1.1352 | | | | | | | | | | |
| **10268.1** | | OPIE UNIT 1H | | | | | WV | | Doddridge | | | |
| 5/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (5,277.34) FUL4M | 5,013.47 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 263.87 WV_SEV | | | | | | |
| BTU Factor: | | 1.0000 | | | | | | | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-9449



| Payee No.: 23464 | | Payee Name: TRACY F BRIDGE | | | | Check Date: 2/23/2018 | Check No.: 0000280106 | | | Check Total: | 383.60 |

| Well # | | | Well Name | | | | State | | County | | | |
|--------|---|---|-----------|---|---|---|-------|---|--------|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | Net | Interest | Paid Int | Value | Owner Deductions | Net Value |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (8,277.34) FUL4M | 8,013.47 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 263.87 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R3 | 2.10 | 52,779.00 | 111,022.60 | 9,477.59 COM1 | 57,531.42 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 4,236.41 GTH3 | | | | | | |
| | | | | | | 22,800.53 GTH4 | | | | | | |
| | | | | | | 8,309.73 TRN | | | | | | |
| | | | | | | 2,922.43 TRT | | | | | | |
| | | | | | | 3,163.79 WV_SEV | | | | | | |
| | | | | | | 2,480.81 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (8,096.53) FUL4M | 7,691.70 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 404.83 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R1 | 2.32 | 49,328.00 | 114,347.92 | 8,605.61 COM1 | 61,803.67 | 0.00072165 | 0.00072165 | 82.52 | 0.00 | 82.52 |
| | | | | | | 5,868.50 GTH3 | | | | | | |
| | | | | | | 21,295.14 GTH4 | | | | | | |
| | | | | | | 8,373.72 TRN | | | | | | |
| | | | | | | 2,918.54 TRT | | | | | | |
| | | | | | | 3,364.32 WV_SEV | | | | | | |
| | | | | | | 2,318.42 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (8,096.53) FUL4M | 7,691.70 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 404.83 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 6/1/2015 | GAS | R3 | 2.32 | 49,328.00 | 114,347.92 | 8,605.61 COM1 | 61,803.67 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 5,868.50 GTH3 | | | | | | |
| | | | | | | 21,295.14 GTH4 | | | | | | |
| | | | | | | 8,373.72 TRN | | | | | | |
| | | | | | | 2,918.54 TRT | | | | | | |
| | | | | | | 3,364.32 WV_SEV | | | | | | |
| | | | | | | 2,318.42 WV_SEV1 | | | | | | |
| | | BTU Factor: | 1.1352 | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 7/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (3,815.11) FUL4M | 3,624.35 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 190.76 WV_SEV | | | | | | |
| | | BTU Factor: | 1.0000 | | | | | | | | | |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23494 | Payee Name: TRACY F BRIDGE | Check Date: 2/23/2018 | Check No.: 0000280108 | Check Total: 383.60 |

| Well # | | | | Well Name | | | | State | | County | | | |
|--------|----|-----------|---------|----------|--------|-----------|----------|----------|----------|----------|----------|-----------|-----------|
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | | Net | Interest | Paid Int | Value | Deductions | Net Value |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 7/1/2015 | GAS | R1 | 2.18 | 45,448.00 | 99,110.15 | 5,129.37 | COM1 | 51,584.79 | 0.00072165 | 0.00072165 | 71.52 | 0.00 | 71.52 |
| | | | | | | 4,513.30 | GTH3 | | | | | | |
| | | | | | | 16,017.09 | GTH4 | | | | | | |
| | | | | | | 6,088.82 | TRN | | | | | | |
| | | | | | | 2,835.32 | TRT | | | | | | |
| | | | | | | 2,827.41 | WV_SEV | | | | | | |
| | | | | | | 2,136.06 | WV_SEV1 | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 7/1/2015 | GAS | R3 | 2.18 | 45,448.00 | 99,110.15 | 5,129.37 | COM1 | 51,584.79 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 4,513.30 | GTH3 | | | | | | |
| | | | | | | 16,017.09 | GTH4 | | | | | | |
| | | | | | | 6,088.82 | TRN | | | | | | |
| | | | | | | 2,835.32 | TRT | | | | | | |
| | | | | | | 2,827.41 | WV_SEV | | | | | | |
| | | | | | | 2,136.06 | WV_SEV1 | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 7/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (3,915.11) | FUL4M | 3,624.35 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 190.76 | WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 8/1/2015 | GAS | R1 | 2.29 | 49,093.00 | 112,293.84 | 6,640.91 | COM1 | 60,122.79 | 0.00072165 | 0.00072165 | 81.04 | 0.00 | 81.04 |
| | | | | | | 5,282.50 | GTH3 | | | | | | |
| | | | | | | 21,369.27 | GTH4 | | | | | | |
| | | | | | | 6,541.95 | TRN | | | | | | |
| | | | | | | 2,744.25 | TRT | | | | | | |
| | | | | | | 3,266.60 | WV_SEV | | | | | | |
| | | | | | | 2,307.37 | WV_SEV1 | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 8/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (6,276.49) | FUL4M | 5,962.67 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | 0.00 |
| | | | | | | 313.82 | WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 8/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (6,276.49) | FUL4M | 5,962.67 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | 0.00 |
| | | | | | | 313.82 | WV_SEV | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | |
| 8/1/2015 | GAS | R3 | 2.29 | 49,093.00 | 112,293.84 | 6,640.91 | COM1 | 60,122.79 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | 0.01 |
| | | | | | | 5,282.50 | GTH3 | | | | | | |
| | | | | | | 21,369.27 | GTH4 | | | | | | |
| | | | | | | 6,541.95 | TRN | | | | | | |
| | | | | | | 2,744.25 | TRT | | | | | | |

**Antero Resources Corporation**
**1615 WYNKOOP STREET**
**DENVER, CO 80202**
**303-357-6440**



| Payee No.: 23464 | | | Payee Name: TRACY F BRIDGE | | | | Check Date: 2/23/2018 | Check No.: 0000280106 | | Check Total: | | 363.60 |

| Well # | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions (Gross) | Net | Interest | Paid Int | Value | Deductions (Owner) | | Net Value |
| | | | | | | 3,285.80 WV_SEV | | | | | | | |
| | | | | | | 2,307.37 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 9/1/2015 | GAS | R1 | 2.13 | 47,676.00 | 100,126.20 | 8,359.29 COM1 | 49,522.02 | 0.00072165 | 0.00072165 | 72.26 | 0.00 | | 72.26 |
| | | | | | | 5,286.50 GTH3 | | | | | | | |
| | | | | | | 20,684.25 GTH4 | | | | | | | |
| | | | | | | 6,678.06 TRN | | | | | | | |
| | | | | | | 2,761.62 TRT | | | | | | | |
| | | | | | | 2,722.97 WV_SEV | | | | | | | |
| | | | | | | 2,312.57 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 9/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (4,432.90) FUL4M | 4,211.25 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 221.65 WV_SEV | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 9/1/2015 | GAS | R3 | 2.13 | 47,676.00 | 100,126.20 | 8,359.29 COM1 | 49,522.02 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | | 0.01 |
| | | | | | | 5,286.50 GTH3 | | | | | | | |
| | | | | | | 20,684.25 GTH4 | | | | | | | |
| | | | | | | 6,678.06 TRN | | | | | | | |
| | | | | | | 2,761.62 TRT | | | | | | | |
| | | | | | | 2,722.97 WV_SEV | | | | | | | |
| | | | | | | 2,312.57 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 9/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (4,432.90) FUL4M | 4,211.25 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 221.65 WV_SEV | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 10/1/2015 | GAS | R1 | 0.00 | 0.00 | 0.00 | (4,234.92) FUL4M | 4,023.17 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
| | | | | | | 211.75 WV_SEV | | | | | | | |
| | BTU Factor: 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 10/1/2015 | GAS | R1 | 2.04 | 47,481.00 | 96,764.05 | 8,482.77 COM1 | 47,819.86 | 0.00072165 | 0.00072165 | 69.83 | 0.00 | | 69.83 |
| | | | | | | 5,008.49 GTH3 | | | | | | | |
| | | | | | | 19,253.21 GTH4 | | | | | | | |
| | | | | | | 6,663.35 TRN | | | | | | | |
| | | | | | | 2,670.47 TRT | | | | | | | |
| | | | | | | 2,634.29 WV_SEV | | | | | | | |
| | | | | | | 2,231.61 WV_SEV1 | | | | | | | |
| | BTU Factor: 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 10/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (4,234.92) FUL4M | 4,023.17 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |

Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440



| Payee No.: 23464 | Payee Name: TRACY F BRIDGE | | Check Date: 2/23/2018 | Check No.: 0000280106 | | Check Total: | 383.80 |

| Well # | | | | Well Name | | | | State | | County | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC | Type Int | Price | Quantity | Value | Gross Deductions | | Net | Interest | Paid Int | Value | Owner Deductions | | Net Value |

|  | | | | | | 211.75 | WV_SEV | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 10/1/2015 GAS | R3 | | 2.04 | 47,481.00 | 96,764.05 | 8,482.77 | COM1 | 47,619.98 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | | 0.01 |
|  | | | | | | 6,008.49 | GTH3 | | | | | | | |
|  | | | | | | 19,263.21 | GTH4 | | | | | | | |
|  | | | | | | 6,693.35 | TRN | | | | | | | |
|  | | | | | | 2,670.47 | TRT | | | | | | | |
|  | | | | | | 2,634.29 | WV_SEV | | | | | | | |
|  | | | | | | 2,231.61 | WV_SEV1 | | | | | | | |
|  | BTU Factor: | 1.1352 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2015 GAS | R1 | | 1.82 | 43,172.00 | 78,418.10 | 8,384.36 | COM1 | 33,553.94 | 0.00072165 | 0.00072165 | 56.59 | 0.00 | | 56.59 |
|  | | | | | | 4,033.86 | GTH3 | | | | | | | |
|  | | | | | | 16,487.63 | GTH4 | | | | | | | |
|  | | | | | | 7,518.63 | TRN | | | | | | | |
|  | | | | | | 2,557.61 | TRT | | | | | | | |
|  | | | | | | 1,872.79 | WV_SEV | | | | | | | |
|  | | | | | | 2,029.08 | WV_SEV1 | | | | | | | |
|  | BTU Factor: | 1.1265 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2015 GAS | R1 | | 0.00 | 0.00 | 0.00 | (1,534.99) | FUL4M | 1,458.24 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
|  | | | | | | 76.75 | WV_SEV | | | | | | | |
|  | BTU Factor: | 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2015 GAS | R3 | | 1.82 | 43,172.00 | 78,418.10 | 8,384.36 | COM1 | 33,553.94 | 0.00000008 | 0.00000008 | 0.01 | 0.00 | | 0.01 |
|  | | | | | | 4,033.86 | GTH3 | | | | | | | |
|  | | | | | | 16,487.63 | GTH4 | | | | | | | |
|  | | | | | | 7,518.63 | TRN | | | | | | | |
|  | | | | | | 2,557.61 | TRT | | | | | | | |
|  | | | | | | 1,872.79 | WV_SEV | | | | | | | |
|  | | | | | | 2,029.08 | WV_SEV1 | | | | | | | |
|  | BTU Factor: | 1.1265 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 11/1/2015 GAS | R3 | | 0.00 | 0.00 | 0.00 | (1,534.99) | FUL4M | 1,458.24 | 0.00000008 | 0.00000008 | 0.00 | 0.00 | | 0.00 |
|  | | | | | | 76.75 | WV_SEV | | | | | | | |
|  | BTU Factor: | 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 12/1/2015 GAS | R1 | | 0.00 | 0.00 | 0.00 | (5,159.72) | FUL4M | 4,901.73 | 0.00072165 | 0.00072165 | 0.00 | 0.00 | | 0.00 |
|  | | | | | | 257.99 | WV_SEV | | | | | | | |
|  | BTU Factor: | 1.0000 | | | | | | | | | | | | |
| 10268.1 | | | | OPIE UNIT 1H | | | | WV | | Doddridge | | | | |
| 12/1/2015 GAS | R1 | | 2.22 | 38,449.00 | 85,170.74 | 6,727.96 | COM1 | 38,663.07 | 0.00072165 | 0.00072165 | 61.46 | 0.00 | | 61.46 |
|  | | | | | | 2,910.67 | GTH3 | | | | | | | |



**Antero Resources Corporation**
1615 WYNKOOP STREET
DENVER, CO 80202
303-357-6440

| Payee No.: 23484 | | Payee Name: TRACY F BRIDGE | | | Check Date: 2/23/2018 | Check No.: 0000280106 | | Check Total: | 383.60 |

| Well # | | | Well Name | | | | State | | County | | | | |
| Sale Date | PC | Type Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 17,578.96 GTH4 | | | | | | |
| | | | | | | 17,428.85 TRN | | | | | | |
| | | | | | | 2,026.33 WV_SEV | | | | | | |
| | | | | | | 1,807.10 WV_SEV1 | | | | | | |
| | BTU Factor: 1.1265 | | | | | | | | | | | |
| 10268.1 12/1/2016 | GAS | R3 | 2.22 | 38,449.00 | 85,170.74 | 6,727.96 COM1 2,910.67 GTH3 17,578.96 GTH4 17,428.85 TRN 2,026.33 WV_SEV 1,807.10 WV_SEV1 | WV 38,693.07 | 0.00000008 | Doddridge 0.00000008 | 0.01 | 0.00 | 0.01 |
| | BTU Factor: 1.1265 | | | | | | | | | | | |
| 10268.1 12/1/2015 | GAS | R3 | 0.00 | 0.00 | 0.00 | (5,159.72) FUL4M 257.99 WV_SEV | WV 4,901.73 | 0.00000008 | Doddridge 0.00000008 | 0.00 | 0.00 | 0.00 |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| 10268.1 1/1/2016 | GAS | R1 | 0.00 | 0.00 | 0.00 | (7,312.59) FUL4M 365.63 WV_SEV | WV 6,946.96 | 0.00072185 | Doddridge 0.00072185 | 0.00 | 0.00 | 0.00 |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| 10268.1 1/1/2016 | GAS | R1 | 2.43 | 48,073.00 | 116,613.90 | 8,316.48 COM1 2,929.04 GTH3 21,170.72 GTH4 17,070.40 TRN 3,356.41 WV_SEV 2,259.43 WV_SEV1 | WV 61,512.42 | 0.00072185 | Doddridge 0.00072185 | 84.15 | 0.00 | 84.15 |
| | BTU Factor: 1.1265 | | | | | | | | | | | |
| 10268.1 1/1/2016 | GAS | R3 | 0.00 | 0.00 | 0.00 | (7,312.59) FUL4M 365.63 WV_SEV | WV 6,946.96 | 0.00000008 | Doddridge 0.00000008 | 0.00 | 0.00 | 0.00 |
| | BTU Factor: 1.0000 | | | | | | | | | | | |
| 10268.1 1/1/2016 | GAS | R3 | 2.43 | 48,073.00 | 116,613.90 | 8,316.48 COM1 2,929.04 GTH3 21,170.72 GTH4 17,070.40 TRN 3,356.41 WV_SEV 2,259.43 WV_SEV1 | WV 61,512.42 | 0.00000008 | Doddridge 0.00000008 | 0.01 | 0.00 | 0.01 |
| | BTU Factor: 1.1265 | | | | | | | | | | | |
| 10268.1 2/1/2016 | GAS | R1 | 2.20 | 42,104.00 | 92,433.35 | 6,905.16 COM1 2,385.40 GTH3 | WV 43,358.83 | 0.00072185 | Doddridge 0.00072185 | 66.70 | 0.00 | 66.70 |

Printed: 2/27/2018 8:27:31 AM        Page:    9  of  78        EisRpt0001000158

DA6948

1,638

Antero Resources Corporation
303-357-6440
1615 WYNKOOP STREET
DENVER, CO 80202

Page 3 of 3

Payee No.: 50108          Payee Name: ANGELA M NICHOLSON          Check Date: 01/29/2018 Check No.:   0000264022 Check Total: 103.56

| Well#<br>Sale<br>Date | Typ<br>PC Int | Well Name<br>Prior | Quantity | Gross<br>Value | Deductions | State<br>Net | County<br>Interest | Paid Int | Owner<br>Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16314.1<br>201718 | GAS RI<br>1.1254 | MAXES UNIT 1H | 2.46 | 43979.00 | 109506.60 | 72986.79 | 0.0001697 | 0.00016897 | 18.60 | | 18.60 |
| 201703 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 175.52 | 0.0001697 | 0.00016897 | 0.00 | | 0.00 |
| 201702 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 128.40 | 0.0001697 | 0.00016897 | 0.00 | | 0.00 |
| 201701 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | -324.57 | 0.0001697 | 0.00016897 | 0.00 | | 0.00 |
| 201612 | GAS RI | | 0 | 0.00 | 0.00 | 351.40 | 0.0001697 | 0.00016897 | 0.00 | | 0.00 |
| 201611 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 679.26 | 0.0001697 | 0.00016897 | 0.00 | | 0.00 |
| 201610 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 703.71 | 0.0001697 | 0.00016897 | 0.00 | | 0.00 |
| 201609 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | | 0.0001697 | 0.00016897 | 0.00 | | 0.00 |
| 16316.1<br>201718 | GAS RI<br>1.0040 | CLARK UNIT 1H | 2.4 | 57495. | 138069.10 | 48077.00 | 0.0002124 | 0 | 2.91 | | 3 |
| 201710 | PPB RI<br>0.0000 | | 0.61 | 85871.51 | 52303. | PRC2 | 31596.62 | 0.0002124 | 1 | 0.67 | 0.67 |
| 201703 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 407.09 | 0.0002124 | 0.00002124 | 0.00 | | 0.00 |
| 201702 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 404.00 | 0.0002124 | 0.00002124 | 0.00 | | 0.00 |
| 201701 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 409.19 | 0.0002124 | 0.00002124 | 0.00 | | 0.00 |
| 201612 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 647.01 | 0.0002124 | 0.00002124 | 0.00 | | 0.00 |
| 201611 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 591.30 | 0.0002124 | 0.00002124 | 0.00 | | 0.00 |
| 201610 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 918.63 | 0.0002124 | 0.00002124 | 0.00 | | 0.00 |
| 201609 | GAS RI<br>0.0000 | | 0 | 0.00 | 0.00 | 659.19 | 0.0002124 | 0.00002124 | 0.00 | | 0.00 |
| 16721.1<br>201720 | GAS RI<br>(.165) | TEN MILE UNIT 1H | 2.44 | 5661.00 | 138297.67 | 59139.54 | 0.0000049 | 0.00000049 | 0.07 | | 0.07 |
| 16714.1<br>201718 | GAS RI<br>1.1040 | TEN MILE UNIT 2H | 2.45 | 59988.00 | 140539.77 | 62754.60 | 0.0000009 | 0.00000009 | 0.07 | | 0.07 |
| 16740.1<br>201710 | GAS RI | UTTER UNIT 1H | 2.45 | 40036.00 | 97944.42 | 41944.00 | 0.00000019 | 0.00000019 | 0.02 | | 0.02 |

|  | Owner Gross | Owner Net<br>Deductions | Net<br>Total |
|---|---|---|---|
| Current Check | 104.23 | 0.67 | 103.56 |
| Year To Date | 104.23 | 0.67 | 103.56 |

------------ Product / Deductions------------
G-Gas  O-Oil/Condensate  PPB-Net Gas Liquids
R-Royalty Interest  W-Working Interest  ORR-
CMP/COB-Compression  FUL-Fuel  GTH-Gather
TRN/TRB3-Transportation  SEV-Severance Tax

Total Check Amount                103.56



OA0846

Antero Resources Corporation
1615 WYNKOOP _STREET
DENVER, CO 80202



261

Page 14 of  14

Payee No.: 50106          Payee Name: ANGELA M NICHOLSON          Check Date: 07/27/2016 Check No.:   0000167926 Check Total: 2,042.29

| Well# | | Well Name | | | | State | | County | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale | Typ | | | | Gross | | | | | | Owner | | |
| Date | PC Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value | | |
| Year To Date | | | 15332.44 | | $05.41 | 15027.03 | | | | | | | |

```
----------------Product / Deductions----------------
C-Condensate-BBL      G-Gas-MCF       CN-Conservation Tax          SV-Severance Tax
TRT-Treating          TRN-Transportation   FUL-Fuel                GTH-Gathering
RI-ROYALTY INTEREST   PPR-NGL Plant Products   COM3-Compression Paid to Third Party   PRC2-Processing Fees for Liquids
```

Total Check Amount          2,042.29

DA0848



Antero Resources Corporation
1615 WYNKOOP STREET
DENVER, CO  80202

251

Page 38 of  38

Payee No.: 50106          Payee Name: ANGELA M NICHOLSON          Check Date:  08/28/2016  Check No.:  0000153910  Check Total: 12,453.92

| Well# | Typ | Well Name | | Gross | | State | | County | | Owner | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale Date | PC Int | Price | Quantity | Value | Deductions | Net | Interest | Paid Int | Value | Deductions | Net Value |
| 19734.1 | | TEN MILE UNIT 2H | | | | WV | | Harrison | | | | |
| 201603 | GAS R1 | 1.63 | 102488.39 | 167107.56 | | 60017.39 | 0.00000049 | 0.00000049 | 0.08 | | 0.08 |
| | | 1.1840 | | | | | | | | | |
| 201602 | GAS R1 | 0 | 0.00 | 0.00 | | 0.0 | 0.00000049 | 0.00000049 | 0.00 | | 0.00 |
| | | 0.0000 | | | | | | | | | |
| 201601 | GAS R1 | 0 | 0.00 | 0.00 | | 0.0 | 0.00000049 | 0.00000049 | 0.00 | | 0.00 |
| | | 0.0000 | | | | | | | | | |
| 201512 | GAS R1 | 0 | 0.00 | 0.00 | | 0.00 | 0.00000049 | 0.00000049 | 0.00 | | 0.00 |
| | | 0.0000 | | | | | | | | | |
| 10740.1 | | UTTER UNIT 1H | | | | WV | | Harrison | | | | |
| 201603 | GAS R1 | 1.63 | 53326.08 | 87021.21 | | 31734.69 | 0.00000019 | 0.00000019 | 0.01 | | 0.01 |
| | | 1.1850 | | | | | | | | | |
| 201602 | GAS R1 | 0 | 0.00 | 0.00 | | 0.0 | 0.00000019 | 0.00000019 | 0.00 | | 0.00 |
| | | 0.0000 | | | | | | | | | |
| 201601 | GAS R1 | 0 | 0.00 | 0.00 | | 0.00 | 0.00000019 | 0.00000019 | 0.00 | | 0.00 |
| | | 0.0000 | | | | | | | | | |
| 201512 | GAS R1 | 0 | 0.00 | 0.00 | | 0.00 | 0.00000019 | 0.00000019 | 0.00 | | 0.00 |
| | | 0.0000 | | | | | | | | | |
| 11537.1 | | TRT REIMBURSEMENT | | | | | | | | | | |
| 201503 | GAS R2 | 0 | 0.00 | 40.89 | | 40.89 | 0.00952381 | 0.00952381 | 0.39 | | 0.39 |
| | | 0.0000 | | | | | | | | | |

| | Owner Gross | Owner Net Deductions | Owner Net Totals |
|---|---|---|---|
| Current Check | 12700.08 | 326.16 | 12453.92 |
| Year To Date | 13350.49 | 365.75 | 12984.74 |

--------------Product / Deductions--------------

C-Condensate-BBL          G-Gas-NCF          CN-Conservation Tax          SV-Severance Tax
TRT-Treating              TRN-Transportation FUL-Fuel                     GTH-Gathering
RI-ROYALTY INTEREST       PPR-NGL Plant Products  COM3-Compression Paid to Third Party  PRC2-Processing Fees for Liquids

Total Check Amount          12,453.92

Antero Resources Corporation
303-357-5440
1615 WYNKOOP STREET
DENVER, CO 80202

**Antero**
Resources

Payee No.: 50107                Payee Name: KEVIN P MCCALL                Check Date: 02/23/2018 Check

| Well# | Well Name | | | | State | | County |
|-------|-----------|---|---|---|-------|---|--------|
| Sale Typ | | | Gross | | | | |
| Date PC Int Price | Quantity | Value | Deductions | Net | Interest | Paid Int |

|  | Owner Gross | Owner Net Deductions | Owner Net Totals |
|--|-------------|----------------------|------------------|
| Current Check | 128.86 | 1.04 | 127.82 |
| Year To Date | 233.09 | 1.71 | 231.38 |

----------------Product / Deductions----------------
G-Gas  O-Oil/Condensate  PPR-Nat Gas Liquids
R-Royalty Interest  W-Working Interest  ORR-Overriding Royalty
CMB/COM-Compression  FUL-Fuel  GTH-Gathering  PRC-Processing
TRN/TRNS-Transportation  SEV-Severance Tax

DA0048

Antero Resources Corporation
1635 WYNKOOP STREET
DENVER, CO  80202



355

Page 50 of 50

Payee No.: 50168          Payee Name: BRIAN M MCCALL          Check Date: 08/28/2016 Check No.: 0000163912 Check Total: 14,390.10

| Wells Sale Date | Typ PC Int | Well Name Price | Gross Quantity | Value | Deductions | State Net | Interest | County Paid Int | Owner Value | Deductions | Net Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201512 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00000040 | 0.00000040 | 0.00 | | 0.00 |
| 16748.1 | | UTTER UNIT 1H | | | | WV | | Harrison | | | |
| 201503 | GAS R1 1.1050 | 1.63 | 53826.68 | 87021.21 | | 31736.63 | 0.00000019 | 0.00000019 | 0.01 | | 0.01 |
| 201502 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00000019 | 0.00000019 | 0.00 | | 0.00 |
| 201501 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00000019 | 0.00000019 | 0.00 | | 0.00 |
| 201512 | GAS R1 0.0000 | 0 | 0.00 | 0.00 | | 0.00 | 0.00000019 | 0.00000019 | 0.00 | | 0.00 |
| 11537.1 | | TRT REIMBURSEMENT | | | | | | | | | |
| 201503 | GAS R2 0.0000 | 0 | 0.00 | 40.89 | | 40.89 | 0.00953381 | 0.00953381 | 0.39 | | 0.39 |

|  | Owner Gross | Owner Net Deductions | Owner Net Totals |
|---|---|---|---|
| Current Check | 14856.16 | 466.06 | 14390.1 |
| Year To Date | 15426.57 | 505.65 | 14920.92 |

··················Product / Deductions··················

C=Condensate=BBL          G=Gas=MCF          CN=Conservation Tax          SV=Severance Tax
TRT=Treating          TRN=Transportation          FUL=Fuel          GTH=Gathering
RI=ROYALTY INTEREST          PPR=NGL Plant Products          CPU=Compression Paid to Third Party          PRC2=Processing Fees for Liquids

Total Check Amount          14,390.10